# EXHIBIT 1

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | Defendants – Network 1 | | |
| 1 | 51shoeshouse.ru | shoesfactory318@hotmail.com | | |
| 2 | airjordan.hk | airjordan.hk@outlook.com<br>hk@west.cn | | |
| 3 | beyourjordans.ca | 1627712110@qq.com<br>beyourjordans.com@gmail.com<br>beyourshop6@gmail.com<br>customercomplain18@gmail.com | 8618059931068 (Wechat)<br>8618059931068 (Whatsapp)<br>UCGhrQ93BC-pKEcdKuQrZAwg (Youtube)<br>beyourjordans (Skype)<br>beyourjordansnetkicks (Instagram)<br>yzywholeslae (Instagram) | |
| 4 | beyourjordans.club | | UCGhrQ93BC-pKEcdKuQrZAwg (Youtube)<br>beyourjordansclub (Instagram) | |
| 5 | beyourjordans.com | 1627712110@qq.com<br>beyourjordans.com@gmail.com<br>beyourshop6@gmail.com<br>customercomplain18@gmail.com<br>m15015474189@163.com | 8618059931068 (Wechat)<br>8618059931068 (Whatsapp)<br>UCGhrQ93BC-pKEcdKuQrZAwg (Youtube)<br>beyourjordans (Skype)<br>beyourjordansclub (Instagram)<br>beyourjordansnetkicks (Instagram)<br>fireyzy.ru (Instagram)<br>greatkicks68 (Instagram)<br>yzywholeslae (Instagram) | jiaodousi<br>dsfaf |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 6 | beyourjordans.ru | | kickslogix.1 (Instagram) sneakerahead__david (Instagram) | |
| 7 | beyourjordans.shop | 1627712110@qq.com beyourjordans.com@gmail.com beyourshop6@gmail.com customercomplain18@gmail.com | 8613349861033 (Wechat) 8613349861033 (Whatsapp) UCGhrQ93BC-pKEcdKuQrZAwg (Youtube) beyourjordansnetkicks (Instagram) | |
| 8 | beyourjordans.vip | | yzywholeslae (Instagram) | |
| 9 | beyourjordanshop.ru | 1627712110@qq.com beyourjordans.com@gmail.com beyourshop6@gmail.com customercomplain18@gmail.com | 8618059931068 (Wechat) 8618059931068 (Whatsapp) UCGhrQ93BC-pKEcdKuQrZAwg (Youtube) beyourjordans (Skype) beyourjordansnetkicks (Instagram) | |
| 10 | beyourshop.ru | 1627712110@qq.com beyourjordans.com@gmail.com beyourshop6@gmail.com customercomplain18@gmail.com | 8613349861033 (Wechat) 8613349861033 (Whatsapp) UCGhrQ93BC-pKEcdKuQrZAwg (Youtube) beyourjordansnetkicks (Instagram) | |
| 11 | brandairjordan.ru | brandairjordan@gmail.com brandairjordan@icloud.com complaintscentre@yahoo.com customercomplain18@gmail.com geo99ooi@gmail.com keep2008@mail.com | 8618650230151 (Whatsapp) UCoQLmqgBbGSscI1ngWxgusA (Youtube) UCuHGFuOwipLWwIc0lUi3A2g (Youtube) brandairmake (Instagram) brandairsuprememe2019 (Instagram) brandgogo666 (Instagram) | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | spantrymywayusa@gmail.com<br>strong2796635197@qq.com | fashionsneaker_jessica (Instagram)<br>kicksyeezyplug (Instagram)<br>sie.su.1 (Facebook)<br>yuki-cts19 (Wechat) | |
| 12 | brandairkicks.ru | brandairjordan@gmail.com<br>brandairjordan@icloud.com<br>complaintscentre@yahoo.com<br>customercomplain18@gmail.com<br>dairjordan@gmail.com<br>geo99ooi@gmail.com<br>keep2008@mail.com<br>rdan@icloud.com<br>spantrymywayusa@gmail.com<br>strong2796635197@qq.com | 8618650230151 (Whatsapp)<br>UCoQLmqgBbGSscI1ngWxgusA (Youtube)<br>UCuHGFuOwipLWwIc0lUi3A2g (Youtube)<br>brandairmake (Instagram)<br>brandairsuprememe2019 (Instagram)<br>brandgogo666 (Instagram)<br>fashionsneaker_jessica (Instagram)<br>sie.su.1 (Facebook)<br>yuki-cts19 (Wechat) | |
| 13 | brandairmake.ru | brandairjordan@gmail.com<br>brandairjordan@icloud.com<br>complaintscentre@yahoo.com<br>customercomplain18@gmail.com<br>geo99ooi@gmail.com<br>keep2008@mail.com<br>pinkingdiy@yahoo.com<br>spantrymywayusa@gmail.com<br>strong2796635197@qq.com | 8618650230151 (Whatsapp)<br>UCoQLmqgBbGSscI1ngWxgusA (Youtube)<br>UCuHGFuOwipLWwIc0lUi3A2g (Youtube)<br>brandairmake (Instagram)<br>brandairsuprememe2019 (Instagram)<br>brandgogo666 (Instagram)<br>fashionsneaker_jessica (Instagram)<br>sie.su.1 (Facebook)<br>yuki-cts19 (Wechat) | |
| 14 | citysole.net | 809087261@qq.com<br>citysole.net19@gmail.com<br>pinkingdiy@yahoo.com<br>shopking@yeah.net | 8618760557879 (Whatsapp)<br>UCuBFxJBwVcOZwzy50fHWKqA (Youtube) | huangjinhuangdsfaf |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | yukiwucitysole.net@gmail.com | citysole.net19 (Instagram) citysole.net_yeezys (Instagram) citysole_net (Instagram) wholesalecitysole (Instagram) | |
| 15 | citysole.ru | citysole.net19@gmail.com picknicekicks@hotmail.com pinkingdiy@yahoo.com pkgoldeninc@gmail.com shopking@yeah.net strong2796635197@qq.com yukiwucitysole.net@gmail.com | 8618760557879 (Whatsapp) UCuBFxJBwVcOZwzy50fHWKqA (Youtube) citysole.net19 (Instagram) citysole_net (Instagram) gogoyeezy500 (Instagram) gogoyeezy700 (Instagram) gokicksnow (Instagram) kicksyeezyplug (Instagram) solehotsupplier.cts (Instagram) wholesalecitysole (Instagram) wholesaleyeezyfactory (Instagram) yeezyrunner700s (Instagram) | |
| 16 | citysoleshop.ru | citysole.net19@gmail.com picknicekicks@hotmail.com pinkingdiy@yahoo.com pkgoldeninc@gmail.com shopking@yeah.net strong2796635197@qq.com yukiwucitysole.net@gmail.com | 8618760557879 (Whatsapp) UCuBFxJBwVcOZwzy50fHWKqA (Youtube) citysole.net19 (Instagram) citysole_net (Instagram) gogoyeezy500 (Instagram) gokicksnow (Instagram) solehotsupplier.cts (Instagram) wholesalecitysole (Instagram) wholesaleyeezyfactory (Instagram) yeezyrunner700s (Instagram) | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 17 | fireyzy.ru | fireyzy88@gmail.com<br>luobing87@gmail.com<br>strong2796635197@qq.com | c25ab2dce8aa7267<br>(Skype)<br>fireyzy.ru (Instagram)<br>yeezymaker350ss<br>(Instagram) | |
| 18 | gogoyeezy.ca | gogoyeezy123@gmail.com | 8613030829315<br>(Whatsapp)<br>UCf3_F99XVDy_p7TYcA_iC wQ (Youtube)<br>an.vivi.16752 (Facebook)<br>bestjordanfactory<br>(Instagram) | |
| 19 | hiphoplinda.me | 362921889@qq.com<br>ab2715008630@gmail.com<br>ab27158630@gmail.com<br>hiphoplinda18@hotmail.com<br>xin20160112@foxmail.com<br>zhenmeilin66@126.com | 8617075991064<br>(Whatsapp)<br>UCkzqOtDN2PsaRhEBQbx 12kw (Youtube)<br>UCtmaYT4qOQndTdjuOOs WIiQ (Youtube)<br>hiphoplindame (Wechat)<br>linda.yeezy (Facebook)<br>lindahiphop36 (Instagram)<br>sneakericonn (Instagram) | wang ziyue<br>wangziyue |
| 20 | jordansclub.ru | jordansclubnet@gmail.com | 15260135037 (Wechat)<br>8615260135037<br>(Whatsapp)<br>UCwynkU2LVB_VTokQB7y NUZw (Youtube) | |
| 21 | jordanswholesale.ru | customercomplain18@gmail.com<br>jordanswholesale97@gmail.com | 8615549439730<br>(Whatsapp)<br>jordanswholesale666<br>(Instagram) | |
| 22 | kickcc.com | kickcc88@gmail.com | 8617078882690<br>(Whatsapp)<br>UCErinvF4VyZ4UARMUrkX X5Q (Youtube)<br>hotkickcc (Instagram) | |
| 23 | kicksordie.me | kicksordienet23@gmail.com | 8613003869909<br>(Whatsapp) | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | kicksordienet@gmail.com kickssofire@gmail.com | UCa_kqCx1LxgESmCnCjtR n_g (Youtube) kicksordie.ru (Instagram) wnyeezy (Wechat) | |
| 24 | kicksordie.net | kicksordienet23@gmail.co m | 8613003869909 (Whatsapp) UCa_kqCx1LxgESmCnCjtR n_g (Youtube) kicksordie.ru (Instagram) wnyeezy (Wechat) | |
| 25 | kicksordie.ru | kicksordienet23@gmail.co m | 8613003869909 (Whatsapp) UCa_kqCx1LxgESmCnCjtR n_g (Youtube) kicksordie.ru (Instagram) wnyeezy (Wechat) | |
| 26 | kickssale.net | kickssale997@gmail.com | 8618171225397 (Wechat) 8618171225397 (Whatsapp) kickssalenet (Instagram) kksale98 (Instagram) kksnet18 (Instagram) | |
| 27 | kickssofire.ru | 362921889@qq.com ab2715008630@gmail.co m ab27158630@gmail.com kickssofire@gmail.com zhenmeilin66@126.com | 8617075991064 (Whatsapp) UCkzqOtDN2PsaRhEBQbx 12kw (Youtube) bestjordanfactory (Instagram) chen.lydia.963 (Facebook) hiphoplindame (Wechat) lindahiphop36 (Instagram) | |
| 28 | kickz.club | kickzclub9@gmail.com | 8615549439730 (Whatsapp) 8618271259502 (Whatsapp) UC5oHcEuJB16B3Ud- j_TKagg (Youtube) | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 29 | kickzmall.com | 362921889@qq.com<br>kickzmallservice@gmail.com<br>lijuanwang66@126.com | annie.sun.92560<br>(Facebook)<br>kickzmall1215 (Wechat) | |
| 30 | new-jordans-for-sale.appspot.com | | | |
| 31 | nicekicks.vip | xin20160112@foxmail.com | UCt1jmpEQirqjVzPs0J3CNZg (Youtube) | 王梓越 |
| 32 | nicekickss.net | nicekickz18@gmail.com | 100025348665146<br>(Facebook)<br>8615080137832<br>(Whatsapp)<br>8615860044798<br>(Whatsapp)<br>UCUmooJpnE5ad_Ayy_FRmfzQ (Youtube)<br>nicekickss888 (Wechat)<br>nicekickz18 (Skype)<br>nicekickz18 (Wechat)<br>sneakericonn (Instagram) | |
| 33 | niceyes.net | m17070111625_1@163.com<br>niceyes.vip@outlook.com<br>niceyesnet@outlook.com | 8613328375252<br>(Whatsapp) | |
| 34 | ogkicks.ru | ogkickspro@gmail.com<br>realyeezybay@gmail.com | 8617075991036<br>(Whatsapp)<br>UCgbyilzW_aVHHx0gQxZXU2g (Youtube)<br>ajkingru (Wechat)<br>ogkickspro (Instagram)<br>ogkicksru (Instagram) | |
| 35 | perfectkick.ru | 362921889@qq.com<br>lijuanwang66@126.com<br>perfectkickservice@gmail.com | aimee.sun.733 (Facebook)<br>perfectkicksru (Wechat) | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 36 | perfectkicks.ca | perfectkicksruru@gmail.com | 8615260135037 (Whatsapp) UCqiDgcxoLserGgi4CcQoX QQ (Youtube) perfectkicks.ca (Instagram) perfectkicksca (Wechat) | |
| 37 | perfectkicks.hk | 362921889@qq.com perfectkickshk@gmail.com | UCvgghFpM1w4xLyfAhw9 2sUg (Youtube) hiphopsolez (Instagram) hypesolesale (Instagram) kicksfight (Instagram) perfectkickshk (Wechat) sneakerspksale (Instagram) | |
| 38 | perfectkicks.me | complaintscentre@yahoo.com customercomplain18@gmail.com m15015474189@163.com m18359031456@163.com perfectkickz18@gmail.com perfectyeezys@gmail.com pkgoddream@gmail.com pkgodyeezy@gmail.com yufang1990789@163.com yufang1990789@163.com (PayPal) | 2008pk (Instagram) 8615960533658 (Whatsapp) babykim2008 (Instagram) lovepkgod (Instagram) pkfrom2008 (Instagram) pkgodhoney (Instagram) pkgodmyhoney (Instagram) pkkim2008 (Instagram) pkloveyou2008 (Instagram) pkvipkim (Wechat) pkwithyou (Instagram) ppkk2008 (Instagram) | 于芳 HK Haoyuntong Trade Co. Ltd. jiaodousi dsfaf Tony Xiong (LMT) |
| 39 | perfectkicks.vip | complaintscentre@yahoo.com customercomplain18@gmail.com m18359031456@163.com perfectkickz18@gmail.com perfectyeezys@gmail.com pkgoddream@gmail.com pkgodyeezy@gmail.com | 2008pk (Instagram) 8615960533658 (Whatsapp) babykim2008 (Instagram) lovepkgod (Instagram) pkgodhoney (Instagram) pkvipkim (Wechat) | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 40 | perfectkicksgroup.net | paymentonline87@gmail.com<br>perfectkicks88@gmail.com<br>pkgroups88@gmail.com | 8617078882690 (Whatsapp)<br>8617137957739 (Wechat)<br>8617137957739 (Whatsapp)<br>UC2tIeSuyAX6KIP-qQKH3fYQ (Youtube)<br>hypebeastklcks (Instagram)<br>nicekickkss (Instagram)<br>piinoe77 (Instagram)<br>yeezydaisy (Instagram)<br>yeezysclosetz (Instagram) | |
| 41 | pkfactory.ru | pkgodkim@hotmail.com | 8617081421916 (Whatsapp)<br>pkfactoryru (Instagram) | |
| 42 | pkfactory.vip | pkgodkim@hotmail.com | 8617081421916 (Whatsapp)<br>pkfactoryru (Instagram) | |
| 43 | pkgod.vip | pkgodkim@hotmail.com | 8617081421916 (Whatsapp)<br>pkfactoryru (Instagram) | |
| 44 | pkpeaks.com | m15015474189@163.com | | jiaodousi<br>dsfaf |
| 45 | pksneaker.com | pksneaker88@gmail.com | 8615060398349 (Wechat)<br>8615060398349 (Whatsapp)<br>UCihLIrdCuGZhZ_onZbqA3_g (Youtube)<br>pklilireviews (Instagram)<br>pksneaker (Wechat)<br>pksplug (Instagram)<br>yzyshow_g (Instagram) | |
| 46 | pksneaker.group | pksneaker88@gmail.com | 8615060398349 (Wechat)<br>8615060398349 (Whatsapp)<br>UCihLIrdCuGZhZ_onZbqA3_g (Youtube) | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | | pklilireviews (Instagram) pksneaker (Wechat) pksplug (Instagram) sneakershopdaily (Instagram) williamplugs (Instagram) | |
| 47 | pksneakers.net | 362921889@qq.com gedixie@qq.com pksneaker4u@gmail.com zhenmeilin66@126.com | 8618171099421 (Wechat) 8618171099421 (Whatsapp) chris.he.54943 (Facebook) pkpro_hypebeast (Instagram) pksneakerpro (Wechat) | |
| 48 | pktiau.com | admin@duiat.com complaintscentre@yahoo.com customercomplain18@gmail.com m18359031456@163.com mouariot@outlook.com | | |
| 49 | realyeezybay.me | realyeezybay@gmail.com | 8613030825380 (Whatsapp) UCOjQMeEMJ09UeQiVfAucsZw (Youtube) realyeezybaysneaker (Instagram) | |
| 50 | rockkicks.net | 362921889@qq.com lijuanwang66@126.com rockkickspro@gmail.com | 8615391554331 (Whatsapp) rockkicks (Wechat) sneakergs_official (Instagram) | |
| 51 | shoesonfire.net | shoesonfirenet@gmail.com | 8618086529730 (Wechat) | |
| 52 | sneakergs.com | 362921889@qq.com lijuanwang66@126.com sneakergs.official@gmail.com | 8613099467622 (Wechat) 8615391554331 (Whatsapp) UCVEStob9uZoUNrxgdhhHrHA (Youtube) | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | xin20160112@foxmail.com | sneakergs_official (Instagram) | |
| 53 | sneakernewz.net | 362921889@qq.com sneakernewz.net@gmail.com zhenmeilin66@126.com | 8615960503116 (Whatsapp) UCFFMdF5BNKBWMb4rHEILwLQ (Youtube) sneakernewz (Wechat) | |
| 54 | sneakershoebox.net | 809087261@qq.com agentbuy@yeah.com customercomplain18@gmail.com geo99ooi@gmail.com shopking@yeah.net sneakershoeboxclub@gmail.com sneakershoeboxnet@gmail.com strong2796635197@qq.com | 8613706085190 (Whatsapp) UC2TcA0GvHX62GVurPgI8jFQ (Youtube) UCSccmmRxiZl_jo6KuvlI5UQ (Youtube) cxx471534260 (Wechat) sneakershoeboxclub (Skype) ssblinda_net (Instagram) | huangjinhuang dsfaf |
| 55 | sneakershoebox.ru | agentbuy@yeah.com customercomplain18@gmail.com geo99ooi@gmail.com shopking@yeah.net sneakershoeboxclub@gmail.com sneakershoeboxnet@gmail.com strong2796635197@qq.com | 23kicksole (Instagram) 8613706085190 (Whatsapp) UC2TcA0GvHX62GVurPgI8jFQ (Youtube) UCSccmmRxiZl_jo6KuvlI5UQ (Youtube) cxx471534260 (Wechat) hypesport2018 (Instagram) perfectkickslinda (Instagram) sacaixnike_ssb (Instagram) sneakershoebox.ru (Instagram) sneakershoebox_hype (Instagram) sneakershoeboxclub (Skype) | |
| 56 | sneakershoebox.vip | agentbuy@yeah.com customercomplain18@gm | 8613706085190 (Whatsapp) | 王梓越 |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | ail.com<br>ebuy0928@yeah.net<br>geo99ooi@gmail.com<br>m17070111625_1@163.com<br>sneakershoeboxclub@gmail.com<br>sneakershoeboxnet@gmail.com<br>strong2796635197@qq.com | UC2TcA0GvHX62GVurPgI8jFQ (Youtube)<br>UCSccmmRxiZl_jo6KuvlI5UQ (Youtube)<br>cxx471534260 (Wechat)<br>sneakershoeboxclub (Skype) | |
| 57 | soleperfect.ru | soleperfect666@gmail.com | 8613194433510 (Whatsapp)<br>fighttsole (Instagram)<br>hiphopsolez (Instagram)<br>hypebeastsolezz (Instagram)<br>hypefootsole (Instagram)<br>kicksfight (Instagram)<br>solefactoryz (Instagram)<br>soleperfect (Wechat) | |
| 58 | tonyshoe.com | pkgodkim@hotmail.com | 8617081421916 (Whatsapp)<br>pkfactoryru (Instagram) | |
| 59 | topfactorys.ru | agentbuy@yeah.com<br>agentbuy@yeah.net<br>geo99ooi@gmail.com<br>sneakershoeboxclub@gmail.com<br>strong2796635197@qq.com<br>topfactorys6@gmail.com<br>topfactorysru@gmail.com | 8613349953433 (Whatsapp)<br>UC-TGbUvTpTgfFBjSvC7XdfQ (Youtube) | |
| 60 | topkickss.ru | topkickss016@gmail.com<br>topkickss16@gmail.com | 8618250542612 (Whatsapp)<br>topkickss (Wechat) | |
| 61 | topkickz.vip | akickz23@gmail.com<br>linfeifei886@gmail.com<br>topkickzcom@163.com | UCuYqoV_Un3nDYhOt52QjdxA (Youtube)<br>luna.wu.1004 (Facebook) | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | | topkickz.ru (Facebook) topkickz.vip (Instagram) topkickz23 (Skype) topkickz23 (Wechat) | |
| 62 | yeezybusta.ru | 362921889@qq.com perfectsneakerleah@gmail.com | 8613529413967 (Whatsapp) UCG2fWYo7HaDwCgribe-qpDw (Youtube) bestjordanfactory (Instagram) elijah.tuener.31542 (Facebook) gs_yeezybusta.sneaker (Instagram) perfectsneaker (Wechat) | |
| 63 | yeezymafia.me | 362921889@qq.com yeezymafiasneaker@gmail.com | 8613559397995 (Whatsapp) UC7IsdyZn7s7V7iF7Y2Jp4PQ (Youtube) yeezymafiasneaker (Facebook) yeezymafiasneaker (Wechat) | |
| 64 | yeezyplugs.com | support@c4factory.com | 8613123182539 (Whatsapp) UCJr9qd-04HBhzKTS8lJCL_A (Youtube) theyzyplugs (Instagram) | |
| 65 | yeezyqueen.ru | picknicekicks@hotmail.com strong2796635197@qq.com yeezyqueen6@gmail.com | 8619979281227 (Whatsapp) UC2pChf2Knkl13QaHqPQEGJw (Youtube) airforce1761 (Instagram) yeezyqueen.ru (Instagram) | |
| 66 | yeezystrade.net | 611599866@qq.com jordansneaker18@gmail.com | 8618171222707 (Wechat) | dehua liu GOOD |

| | | Defendant Networks | | |
|---|---|---|---|---|
| **No.** | **Website** | **Email** | **Social** | **Names** |
| | | jordansneakers18@gmail.com<br>yeezystradenet@gmail.com | | |
| 67 | yeezywholesale.com | 611599866@qq.com<br>jordansneaker18@gmail.com<br>jordansneakers18@gmail.com<br>yeezywholesale@gmail.com | 8618086529582 (Wechat) | dehua liu<br>GOOD |
| | | **Defendants – Network 2** | | |
| 68 | egame-china.org | jubao@xinnet.com<br>service@egameschina.net | | |
| 69 | fyycustom.com | fyycustom@gmail.com | 8613538227221 (Wechat)<br>8613538227221 (Whatsapp) | |
| 70 | fyygame.pw | 2964688834@qq.com<br>service@egameschina.net | | xiaochai chen<br>chen nvshi |
| 71 | fyygames.net | 654984966@qq.com<br>service@egameschina.net | fyygame (Instagram)<br>fyysports (Facebook) | |
| 72 | fyygames.org | service@egameschina.net | | |
| 73 | fyylady.co | service@egameschina.net | 8613538227221 (Wechat)<br>8613538227221 (Whatsapp) | |
| 74 | fyylady.ga | service@egameschina.net | 8613538227221 (Wechat)<br>8613538227221 (Whatsapp) | |
| 75 | fyysports.biz | service@egameschina.net | | chen xiaochai |
| 76 | fyysports.co | service@egameschina.net<br>zchenshuo@gmail.com<br>zchenshuo@gmail.com<br>(PayPal) | 8613538227221 (Wechat)<br>8613538227221 (Whatsapp)<br>fyysports (Facebook) | 宸立科技有限公司<br>Chen Hongyun<br>CHENLIKEJIY<br>Jusan Qiao |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 77 | fyysports.net | service@egameschina.net | | |
| 78 | fyysports.pw | 2964688834@qq.com service@egameschina.net | | xiaochai chen |
| 79 | fyysports.shop | service@egameschina.net | 8613538227221 (Wechat) 8613538227221 (Whatsapp) fyysports (Facebook) | |
| 80 | fyysports.store | service@egameschina.net | | |
| 81 | fyystyle.store | service@egameschina.net | 8613538227221 (Wechat) 8613538227221 (Whatsapp) | |
| 82 | fyytube.com | service@egameschina.net | | |
| 83 | imeskinr.com | imeskinr@gmail.com service@egameschina.net | 8613538227221 (Wechat) 8613538227221 (Whatsapp) fyysports (Facebook) | |
| 84 | mumus.cc | service@egameschina.net | 8613538227221 (Wechat) 8613538227221 (Whatsapp) | |
| 85 | quemini.net | support@quemini.net | 8613538227221 (Whatsapp) | |
| | Defendants – Network 3 | | | |
| 86 | 512tigers.de | helpdesk@customerservicesglobal.com | | |
| 87 | acoclara.com | pk@chayusale.com stehnok@aco.cz | | Karel Stehno ACO Marine s.r.o. |
| 88 | adasshoes.sg | helpdesk@customerservicebest.com p8m3dbof51lbnw8c@163.com service8@vinayotap.com support@adasshoes.sg | | CRISTIANO SAGESE (SGNIC-PER20292821) |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 89 | adids-shop.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com | | |
| 90 | adigemarket.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |
| 91 | advantagetrainingstable.ca | berniecepage10519@gmail.com<br>helpdesk@customerservicesglobal.com | | Suyu Julio |
| 92 | af1sale.xyz | | | |
| 93 | air-jordan-shoe.com | ddoris784@sina.com<br>yc598@outlook.com | 8616571143103 (Whatsapp) | Yuan Jing Cai |
| 94 | air-max.us | carlottamurrah@hotmail.com<br>customer@cpjus.com<br>michaelkorsoutlet01@hotmail.com<br>service14@vinayotap.com<br>service16@vinayotap.com<br>vipshoes001@hotmail.com | | Carlotta Murrah |
| 95 | airjordan1og.com | davidbusycom@gmail.com<br>viptrade96@hotmail.com | | HK Weigehuang Trade Co. Ltd.<br>Hongbin Li<br>HONGBIN LI |
| 96 | airmax-2018.com | contactus@aisaoutlet.com<br>nini6888999@163.com | | chen ting |
| 97 | airmax270outlet.com | arthur@globalsolvestore.com | | |
| 98 | airmax90.us.com | contactus@aisaoutlet.com | | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 99 | airmax95.us.com | service14@vinayotap.com service16@vinayotap.com | | |
| 100 | airmaxofficial.org | helpdesk@customerservicebest.com helpdesk@customerservicesglobal.com | | |
| 101 | airmaxoutletsaleus.com | contactus@aisaoutlet.com mowigmbh@163.com | | |
| 102 | airmaxsaleoutlet.uk.com | helpdesk@customerservicebest.com helpdesk@customerservicesglobal.com | | |
| 103 | airmaxwebs.com | services@alivipservice.com ylsxeksaup@fr-fr.in | | Lofgrent Lofgrent |
| 104 | airmicrophones.com | email@customerservicebest.com helpdesk@customerservicesglobal.com | | |
| 105 | airuptempo.club | arthur@globalsolvestore.com | | |
| 106 | aj13sale.info | | | |
| 107 | allstarconverse.uk.com | helpdesk@customerservicebest.com helpdesk@customerservicesglobal.com support@allstarconverse.uk.com | | |
| 108 | anfushoes.com | bsu38qujjzub@gmail.com orders@customerservicebest.com service16@vinayotap.com service1@vinayotap.com service@eesona.com | | WD L |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | **Defendant Networks** | | |
| 109 | annebulmerbrewer.com | email@customerservicebest.com helpdesk@customerservicesglobal.com | | |
| 110 | attractcybermonday.us.com | helpdesk@customerservicebest.com service8@vinayotap.com | | |
| 111 | bailoutbush.com | helpdesk@customerservicesglobal.com | | |
| 112 | bestkopi.com | service10@vinayotap.com | | |
| 113 | bienemaja.pl | email@customerservicebest.com | | |
| 114 | biggirlbigstuff.com | email@customerservicebest.com pk@chayusale.com | | |
| 115 | bikeinturkey.com | helpdesk@customerservicesglobal.com | | Aryata Solutions |
| 116 | blackgiftfriday.us.com | helpdesk@customerservicebest.com service8@vinayotap.com | | |
| 117 | blazermidqs.com | | | |
| 118 | bookhamvanguard.co.uk | helpdesk@customerservicesglobal.com | | |
| 119 | btriples.info | arthur@globalsolvestore.com | | |
| 120 | canalpuebla.com | email@customerservicebest.com helpdesk@customerservicesglobal.com julian.vazquez@msn.com | | Julian Vazquez Ninguna |
| 121 | ccshoesvip.com | service16@vinayotap.com | | |

18

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 122 | cheap-shoe-us.com | doulaila45@sina.com yc598@outlook.com | 8616571143103 (Whatsapp) | Yong An Pan |
| 123 | cheapmax2019.com | arthur@globalsolvestore.com | | |
| 124 | cheapnkbestshoes.com | service16@vinayotap.com | | |
| 125 | cheapsupremeclearance.com | helpdesk@clientservicehome.com | | |
| 126 | city-break-holidays.com | pk@chayusale.com | | |
| 127 | classical-shop.com | helpdesk@clientservicehome.com support@oxborder.com | | |
| 128 | concise-store.com | helpdesk@clientservicehome.com rudolf364@jackaoutlet.com | | |
| 129 | converseallstarsneaker.uk.com | helpdesk@customerservicebest.com helpdesk@customerservicesglobal.com | | |
| 130 | converseshoes.uk.com | hello@hezy.org hello@hezy.ru helpdesk@customerservicebest.com | | |
| 131 | converseshoesireland.com | hello@hezy.org hello@hezy.ru helpdesk@customerservicebest.com | | |
| 132 | coolshoeszmz.com | rosesea521@hotmail.com service16@vinayotap.com | | zhang xiao ming |
| 133 | cuthemustard.com | pk@chayusale.com | | |
| 134 | dailyashoes.com | service16@vinayotap.com | | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 135 | dorothydressck.com | | | |
| 136 | eexport.co | hello@hezy.org<br>hello@hezy.ru | | |
| 137 | embunyola.com | helpdesk@customerservicesglobal.com | | |
| 138 | familytreetalk.co.uk | helpdesk@customerservicesglobal.com | | |
| 139 | fashionsneakersclub.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com | | |
| 140 | firekickshoes.com | | | |
| 141 | flyknitsale.com | helpdesk@customerservicebest.com<br>wallace1818@gmx.com | | Bob Wallace |
| 142 | footwearinstock.uk.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |
| 143 | freeinreal.com | nivovanassabiz@hotmail.com<br>service16@vinayotap.com | | |
| 144 | freerun.uk.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |
| 145 | frenchconncetionoutlet.com | bopzex@163.com | | |
| 146 | good-seller-online.com | service14@vinayotap.com | | |
| 147 | greenworks4nq.com | pk@chayusale.com | | John Dunphy |
| 148 | h2o-cleaner.de | email@customerservicebest.com | | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | service@customerservices global.com | | |
| 149 | heartofcampus.com | email@customerservicebe st.com helpdesk@customerservic esglobal.com | | |
| 150 | highquality23outlet.com | service16@vinayotap.com | | |
| 151 | highquality5outlet.com | service16@vinayotap.com | | |
| 152 | hotelgrandeurhyd.com | helpdesk@customerservic ebest.com helpdesk@customerservic esglobal.com mdhotelgrandeur@gmail. com | | Mr Saleem hotelgrandeurhyd |
| 153 | hotsale-style.com | helpdesk@clientserviceho me.com | | |
| 154 | hpliego.com | 48566999@hxmail.com service16@vinayotap.com | | Xu Jin Jian |
| 155 | huaracheid.xyz | | | |
| 156 | hydroflaskoutletstore.co m | arthur@globalsolvestore.c om gyiw02@sina.com support@oxborder.com | | Cheng Kevin |
| 157 | ibasketshoe.com | helpdesk@customerservic ebest.com mabellee@msgsafe.io | | mabellee Laura Ashley Mother & Child |
| 158 | imusicisti.com | email@customerservicebe st.com in@romadesign.it | | Riccardo Romagnoli |
| 159 | interstatemafiadvd.com | berg38qvist@fr-fr.in | | Hanin Larsson |
| 160 | ishikawa-farm.com | helpdesk@clientserviceho me.com | | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 161 | jamesmooresculpture.com | email@customerservicebest.com | | |
| 162 | jordan11shoesforsale.com | service14@vinayotap.com | | |
| 163 | jordan31.org | contactus@aisaoutlet.com<br>support@jdonline.info | | |
| 164 | jordantobuy.com | arthur@globalsolvestore.com | jordanrelease2019 (Facebook) | |
| 165 | jordanwebs.com | berg38qvist@fr-fr.in<br>customer@cpjus.com<br>services@alivipservice.com | | Najma Bergqvist |
| 166 | kevindurantshoes.us | aren666888@outlook.com<br>contactus@aisaoutlet.com | | Chen Lei |
| 167 | kikishoesvip.com | service16@vinayotap.com | | |
| 168 | kobe-11.com | chenweiwei0078@163.com<br>contactus@aisaoutlet.com | | Darryl Johnson |
| 169 | kobe12.org | contactus@aisaoutlet.com<br>myshoes01@hotmail.com | | |
| 170 | konsultantokoonline.com | konsultantokozh@sina.com<br>service10@vinayotap.com | | Alfid van Arista |
| 171 | kyrie5shoes.com | service14@vinayotap.com | | |
| 172 | kyrie6pre.com | arthur@globalsolvestore.com | | |
| 173 | kyrieshoes3.com | agrcc@fr-fr.in | | Lindgren Obeirg |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 174 | lebron17.xyz | | | |
| 175 | lebronshoes-14.com | agrcc@fr-fr.in<br>service14@vinayotap.com | | Lindgren Obeirg |
| 176 | lizeleganttravel.com | | | |
| 177 | longstaytokyo.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com<br>houzhisi167@163.com | | |
| 178 | marcobruni.it | helpdesk@customerservicesglobal.com | | GRANSY-REG |
| 179 | max.shoppedonline.com | customer@cpjus.com<br>service1@vinayotap.com | | |
| 180 | maxtn.xyz | | | |
| 181 | mcdonoughassociates.co.uk | helpdesk@customerservicesglobal.com | | |
| 182 | menkonsaleuk.com | helpdesk@customerservicebest.com | | |
| 183 | mfdistilled.com | email@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |
| 184 | myfashoes.com | service10@vinayotap.com | | |
| 185 | nbajerseysales.pro | service@customerservicesglobal.com | | 黄雪英 |
| 186 | newamjshop.com | conspicuoo@gmx.com<br>helpdesk@customerservicebest.com | | Daniel Brown |
| 187 | nicksuperfly.com | arthur@globalsolvestore.com | | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 188 | nike-90.com | lwx608@gmail.com<br>orders@customerserviceb<br>est.com<br>service16@vinayotap.com<br>service@eesona.com | | ZHANG YB |
| 189 | nike-athletic-shoes.com | ddoris489@sina.com<br>helpdesk@customerservic<br>esglobal.com<br>pk@chayusale.com | | Tao Cheng |
| 190 | nike-factory.us.com | support@jdonline.info | | |
| 191 | nike-shoes.us.org | contactus@aisaoutlet.co<br>m<br>outletstorevip@hotmail.c<br>om | | |
| 192 | nikeadaptbb.xyz | | | |
| 193 | nikecoupon.com | essiehunt@gmx.com<br>helpdesk@customerservic<br>ebest.com<br>helpdesk@customerservic<br>esglobal.com<br>support@nikecoupon.com | | essie hunt |
| 194 | nikeflipflops.org | contactus@aisaoutlet.co<br>m | | |
| 195 | nikehyperdunks.com | chenweiwei0078@163.co<br>m<br>contactus@aisaoutlet.co<br>m<br>support@jdonline.info | | Darryl Johnson |
| 196 | nikekobeadshoes.com | agrcc@fr-fr.in | | Svensson Hellstrom |
| 197 | nikeoff.com | contactus@aisaoutlet.co<br>m<br>sales@customerservicebe<br>st.com<br>ylsxeksaup@fr-fr.in | | Lofgrent Lofgrent |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 198 | nikeoutletnike.us.com | contactus@aisaoutlet.com | | |
| 199 | nikeoutletonline.org | support@jdonline.info | | |
| 200 | nikeoutlets.uk.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com | | |
| 201 | nikepopular.com | huizhouhuangyuan@163.com<br>pk@chayusale.com<br>support@oxborder.com | | Xue Lin<br>Huizhou Huangyuan Trading Co., Ltd. |
| 202 | nikerevolution3.us | cardiganpro@hotmail.com<br>contactus@aisaoutlet.com<br>support@jdonline.info | | Sofka Jessica |
| 203 | nikesale.uk.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |
| 204 | nikeshoecheapau.com | helpdesk@clientservicehome.com<br>rainbowtrying@gmail.com<br>service8@vinayotap.com | | Prevost |
| 205 | nikeshoesstep.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |
| 206 | nikeshoesstore.com | service16@vinayotap.com<br>support@oxborder.com | | xioaoliu yang |
| 207 | nikeshoesukonline.uk.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 208 | nikewearuk.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com<br>teatalk1856@163.com | | Joseph |
| 209 | nikewomenscloth.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com | | |
| 210 | nikezoomfreak1.xyz | | | |
| 211 | nkairmaxbuy.com | service8@vinayotap.com | | |
| 212 | nkfootballcleats.com | service@centersvip.com | | |
| 213 | nkfootballshopings99.top | service1@vinayotap.com | | |
| 214 | nkfreeoutlet.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com | | |
| 215 | nkfreeshop.com | | | |
| 216 | nksaleshop.org | helpdesk@customerservicebest.com | | |
| 217 | nkshoesccoutlet.com | info@promohomes.ru<br>service16@vinayotap.com | | |
| 218 | obasketball.com | 1273205543@qq.com<br>arthur@globalsolvestore.com | | |
| 219 | osopandadesign.com | beesphysicszh@sina.com<br>service10@vinayotap.com | | JAMES CLEARY OSOPANDA |
| 220 | parrillael22.com | berg38qvist@fr-fr.in | | Hanin Larsson |
| 221 | perfect-sportshoes.com | service14@vinayotap.com | | |
| 222 | pexcousa.com | orders@customerservicebest.com | | Amin Pochi |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 223 | precinews.com | helpdesk@customerservicesglobal.com | | |
| 224 | progenteam.com | service14@vinayotap.com | | |
| 225 | psychofigurisme.ca | amberpatrick5566@gmail.com<br>email@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | gordon emy |
| 226 | pumasneakerstore.org | helpdesk@customerservicesglobal.com | | |
| 227 | r-bna.com | email@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |
| 228 | reveryshop.com | customerservice@after-salservice.com<br>service10@vinayotap.com | | |
| 229 | run-trails.com | service8@vinayotap.com<br>support@run-trails.com | | |
| 230 | runfreenike.uk.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |
| 231 | rungiver.com | helpdesk@customerservicesglobal.com<br>otisagrant@hotmail.com | | otisagrant |
| 232 | runningwave.uk.com | helpdesk@customerservicebest.com | | |
| 233 | runrunshoe.com | helpdesk@customerservicebest.com<br>pomosds79@yandex.com<br>service8@vinayotap.com | | pomosds<br>Luxury Brand Holdings, Inc. |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 234 | runs2017.com | 568313744@qq.com | | |
| 235 | runsbuya.com | service16@vinayotap.com | | Judy Kelly |
| 236 | salenike365.com | service1@vinayotap.com<br>service@centersvip.com<br>xbfhst@fr-fr.in | | Olga Lofgrent |
| 237 | salomonboots.us | edhardyshop01@hotmail.com<br>support@oxborder.com | | Quartilla Castiglione |
| 238 | santridayah.com | pk@chayusale.com<br>santridayah@163.com<br>service10@vinayotap.com | | Shi Ma Guan |
| 239 | scarpenikesitalia.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |
| 240 | shoejordanstore.com | doulaila45@sina.com<br>helpdesk@customerservicesglobal.com | | Bin Peng |
| 241 | shoes-running-store.com | blairstyles@sina.com<br>pk@chayusale.com | | Jian Chao Mao |
| 242 | shoes-shop-online.com | fashionsstyles@sina.com<br>helpdesk@clientservicehome.com | | Cheng Zhang |
| 243 | shoes-store-discount.com | sstylesld@sina.com<br>yc598@outlook.com | 8616571143103 (Whatsapp) | Shi Hua Zhang |
| 244 | shoesemall.uk.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com | | |
| 245 | shoesmillions.com | orders@customerservicebest.com | | |
| 246 | shoessalein.com | service16@vinayotap.com | | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 247 | shop-costly.com | helpdesk@clientserviceho me.com peterson766@jackaoutlet. com support@oxborder.com | | |
| 248 | shop-faddish.com | elijah153@jackaoutlet.co m pk@chayusale.com support@oxborder.com | | |
| 249 | shopnikes99.com | service@centersvip.com | | |
| 250 | silverfitnessclub.com | service10@vinayotap.com silverfitness@sina.com | | pramod jayle |
| 251 | snapbackhats.us.com | contactus@aisaoutlet.co m support@jdonline.info | | |
| 252 | sneaker-online.com | service14@vinayotap.com | | |
| 253 | sneakers-airjordans.com | kcu3@fr-fr.in service1@vinayotap.com service@centersvip.com | | Hellstrom Hellstrom |
| 254 | sneakers-store.net | helpdesk@clientserviceho me.com viiip_1234qwe@163.com | | Fan Yu |
| 255 | snkrsido.com | bsu38qujjzub@gmail.com service16@vinayotap.com service@eesona.com | | |
| 256 | solar-energy-today.com | pk@chayusale.com | | |
| 257 | sportsmenscloth.com | hello@hezy.org hello@hezy.ru helpdesk@customerservic ebest.com service8@vinayotap.com | | |
| 258 | sportswomenscloth.com | hello@hezy.org hello@hezy.ru | | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 259 | store-99.com | s399f@fr-fr.in<br>service1@vinayotap.com<br>service@centersvip.com | | Bjork Melikssa |
| 260 | storerenowned.com | pk@chayusale.com<br>prescott184@jackaoutlet.com<br>support@oxborder.com | | |
| 261 | style-stylish.com | gordon383@jackaoutlet.com<br>pk@chayusale.com<br>support@oxborder.com | | |
| 262 | styleslife.us.com | hello@hezy.org<br>hello@hezy.ru<br>helpdesk@clientservicehome.com<br>helpdesk@customerservicebest.com | | |
| 263 | superflyvii.com | | | |
| 264 | theemshoes5.com | service16@vinayotap.com | | |
| 265 | thefuzzydognh.com | email@customerservicebest.com<br>hollymorin@yahoo.com | | Holly Morin |
| 266 | thesneakerssupplier.com | essiehunt@gmx.com<br>helpdesk@customerservicesglobal.com<br>support@thesneakerssupplier.com | | essie hunt |
| 267 | topshoesbpo.com | service16@vinayotap.com | | |
| 268 | topsports.us.com | helpdesk@customerservicebest.com | | |
| 269 | trainerfan.uk.com | helpdesk@customerservicebest.com | | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 270 | travelperpignan.com | email@customerservicebest.com<br>richy45@techie.com | | JOseph Richardson |
| 271 | tubularegular.com | bensonsds@mail.com<br>helpdesk@customerservicebest.com<br>service8@vinayotap.com | | Bensonsds |
| 272 | ultratrainers.uk.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com | | |
| 273 | unapiedranegra.com | email@customerservicebest.com<br>helpdesk@customerservicesglobal.com<br>noisetuner@gmail.com | | Mateo Amaral |
| 274 | unusual-style.com | pk@chayusale.com<br>support@oxborder.com | | |
| 275 | uohsboss.com | helpdesk@customerservicesglobal.com | | |
| 276 | vapormaxplus.us | support@jdonline.info<br>taoweij41987@163.com | | Calvin Villani |
| 277 | vapormaxplus.us.com | support@jdonline.info | | |
| 278 | veridenetim.com | bunchw49@163.com<br>helpdesk@customerservicebest.com<br>service8@vinayotap.com | | Cameron |
| 279 | welshoes2019.com | service16@vinayotap.com | | |
| 280 | wholesale-flat-cap-outlet-online-canada.xyz | service16@vinayotap.com | | |
| 281 | wholesalefield.com | nivovanassabiz@hotmail.com<br>service16@vinayotap.com | | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 282 | wmnsairmax720.com | | | |
| 283 | yeezy700cheap.com | | | |
| 284 | yeezyshoes700sale.com | | | |
| | | Defendants – Network 4 | | |
| 285 | 2015jordans.org | | | |
| 286 | fitmysole.com | lianghaijun2312@outlook.com<br>lianghaijun2312@outlook.com (PayPal)<br>sales@customerserviceview.com<br>sell2015aaron@gmail.com<br>service1@feedback-online.org<br>service@feedback-online.org | | HPG<br>Haijun Liang<br>梁 海军<br>LIANGHAIJUN |
| 287 | fitnewsole.com | sell2015aaron@gmail.com | | |
| 288 | goodsale.org | sell2015aaron@gmail.com | | |
| 289 | hoopjordans.com | sell2015aaron@gmail.com | | gueijuan xu |
| 290 | jordansunveil.com | sell2015aaron@gmail.com<br>service@feedback-online.org | | gueijuan xu |
| 291 | jordanupdate.com | sell2015aaron@gmail.com | guoguo1314 (Facebook)<br>jordansunveil (Instagram) | |
| 292 | max270.com | 249050245@qq.com<br>sell2015aaron@gmail.com | | |
| 293 | solelook.com | chrilisa@163.com<br>sell2015aaron@gmail.com<br>service@feedback-online.org | | |
| | | Defendants – Network 5 | | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 294 | anpkick.cc | sales@anpkick.co | 85255377366 (Whatsapp) anpkick.seller (Facebook) anpkick_co (Instagram) | |
| 295 | anpkick.co | sales@anpkick.co | 85255377366 (Whatsapp) anpkick.seller (Facebook) | |
| 296 | anpkick.net | sales@anpkick.co | 85255377366 (Whatsapp) anpkick.seller (Facebook) | |
| 297 | anpkick.vip | sales@anpkick.co | 85255377366 (Whatsapp) anpkick.seller (Facebook) | |
| 298 | anpkicks.com | anpkicks@gmail.com | | |
| 299 | anpkickz.com | rmbrain@ailiai.net rmbrain@ailiai.net (Zelle) sales@anpkick.co | 85255377366 (Whatsapp) anpkick.seller (Facebook) anpkick_co (Instagram) anpkick_review (Instagram) | Rmb Rain Inc. Rmb Rain Inc |
| | Defendants – Network 6 | | | |
| 300 | footskicks.co | Avejme1@gmail.com (PayPal) avejme1@gmail.com footskick2@gmail.com kariuss5mej@gmail.com | 8618086465089 (Whatsapp) UCewPooeHtU8dd9UBJK7X8Vg (Youtube) fffootskicks (Instagram) footskick8 (Instagram) wang18086465089 (Wechat) | 彭 可 Fengqing Wu Technologyh Activityr YuanQing Guo Sunlife Electrical Contracting LLG 莆田市城厢区, Fujian MRFASHION666 qin xuelu |
| 301 | kicksperfect.ru | footskick2@gmail.com kicksperfectru@gmail.com | 8613215082028 (Wechat) 8618759280532 (Whatsapp) kicksperfectru (Instagram) | |
| | Defendants – Network 7 | | | |
| 302 | brandsneakertwins.com | 343187552@qq.com 343187552@qq.com (PayPal) brandsneakertwins@gmai | 18950744921 (Wechat) 8615359220954 (Wechat) 8615359220954 (Whatsapp) | Ruby Wang HK Bairun Trade Co. |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | l.com<br>perfectkicksofficial@gmail.com<br>service@brandsneakertwins.com | 8618950744921 (Wechat)<br>8618950744921 (Whatsapp)<br>UCbB0XlbK2CsdqD0LiquNEvw (Youtube)<br>brandsneakertwins (Instagram)<br>brandsneakertwins-110732720718881 (Facebook)<br>brandsneakertwins2020 (Instagram)<br>brandsneakertwins_ (Instagram)<br>bst_plug (Instagram)<br>supreme.grade (Instagram) | Ltd.<br>杰 张 |
| | | Defendants – Network 8 | | |
| 303 | bestshoes.su | bestshoes987@gmail.com<br>long1765@163.com | 85259380879 (Whatsapp)<br>8618162694232 (Whatsapp)<br>UCR58bGhkQehmP3lZOzVNvNA (Youtube)<br>bestshoes.su1 (Instagram) | |
| 304 | forushoes.ru | dmjyfsnh@gmail.com<br>kindsneaker@gmail.com | 85259335869 (Whatsapp)<br>8618162694232 (Whatsapp)<br>UCpaUtpbsepIhGaj_kQ1FfKA (Youtube)<br>fashionstylefeng (Instagram)<br>the_simplicity_of_fashion (Instagram) | |
| 305 | jdfoot.com | helloalltopshoes@gmail.com<br>helloalltopshoes@gmail.com (PayPal)<br>jdfootoffice@gmail.com<br>kindsneaker@gmail.com | 85251615988 (Whatsapp)<br>8618162694232 (Whatsapp)<br>UC-6Bo5dLOX5RTlTTrlITuuw (Youtube)<br>UCpaUtpbsepIhGaj_kQ1Ff | 燕妮 罗<br>Jacky Ji<br>LBEX Global Logistics<br>Jessi966<br>Ruimei Qiu |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | | KA (Youtube) jdfootofficial (Facebook) jdfootofficial (Instagram) the_simplicity_of_fashion (Instagram) | HELLOALLTOP Lorrin Luo |
| 306 | kindsneaker.com | kindsneaker@gmail.com | 8618162694232 (Whatsapp) UCUuf1VEXT9pRDAt7pbZu uKA (Youtube) kindsneaker2 (Instagram) | |
| 307 | kindsneaker.ru | kindsneaker@gmail.com | 8618162694232 (Whatsapp) UCUuf1VEXT9pRDAt7pbZu uKA (Youtube) alltopshoes (Instagram) kindsneaker2 (Instagram) | |
| 308 | tikishopping.ru | tikishopping.ru123@gmail .com | 84794572041 (Whatsapp) 8618162694232 (Whatsapp) UCtOc5HTA4TDuTG5Vka7 WO9g (Youtube) tikishopping.ru123 (Instagram) | |
| 309 | wowsneaker.ru | wowsneaker88@gmail.co m wowsneaker@gmail.com | 85259315133 (Whatsapp) 8613103911832 (Whatsapp) 8618162694232 (Whatsapp) UCsM7HBP2O- Gd3DDtXTeNlTg (Youtube) wowsneaker1 (Instagram) | |
| | | Defendants – Network 9 | | |
| 310 | kicksfrat.com | dfymerchandising@gmail. com info@nikecraze.com | | |
| 311 | nikecraze.com | dfymerchandising@gmail. com | dfysneakers (Facebook) kicks-craze- | Tony Xiong (LMT) HK Maiyuntong Trade |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | info@nikecraze.com nikecraze.com@gmail.com | 204758129718897 (Facebook) | Co. Ltd. SOPHORN CHHAY |
| | Defendants – Network 10 | | | |
| 312 | cheapinus.com | cheapinus@gmail.com cheapinus@ieuse.com | | Zhu yan Zhuyan Guanguiwang SS*newbeecomshop |
| 313 | cheapmass.net | cheapmass@ieuse.com cheapmassnet@gmail.com | | Zhuyan Zhu yan |
| 314 | fr.goodsneakersonlinestore.com | service2@vinayotap.com | | |
| 315 | nikebuyerzone.com | nikebuyerzone@gmail.com nikebuyerzone@ieuse.com | | Zhuyan Zhu yan |
| 316 | nikeclubweb.com | nikeclubweb.com@gmail.com nikeclubweb@ieuse.com | | Gao qin long Qin long Gao |
| 317 | nikeline.com | 149440714@qq.com nikeline.com@gmail.com service@nikeline.com | 19095477127 (Whatsapp) | yang yang |
| 318 | nikemain.com | icmtradeshop@ieuse.com nikemain@gmail.com | 19095477127 (Whatsapp) | Gao Qin long Gao qin long |
| 319 | nikemaxzone.com | 641092248@qq.com nikemaxzone@gmail.com | 19095477127 (Whatsapp) | yue min liu liu yue min |
| 320 | nikeruningshoes.com | nikeclubweb@ieuse.com nikeruningshoes@gmail.com | | Gao Qin long Gao qin long |
| 321 | nikesaleshoes.com | icmtradeshop@ieuse.com nikesaleshoes.com@gmail.com | 19198099156 (Whatsapp) | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 322 | nikesalezone.com | nikeclubweb@ieuse.com<br>nikesalezone@gmail.com | | Gao Qin long<br>Gao qin long |
| 323 | nikeshoeszone.com | icmtradeshop@ieuse.com<br>nikeshoeszone.com@gmail.com | | |
| 324 | shoesclan.com | shoesclan.com@gmail.com<br>shoesclan@ieuse.com | | Gao qin long<br>Qin long Gao |
| 325 | shoesextra.com | icmtradeshop@ieuse.com<br>shoesextra@gmail.com | | Gao qin long<br>Qin long Gao |
| 326 | shoesimart.com | shoesimart@gmail.com | 19095477127 (Whatsapp) | |
| 327 | shoesmass.com | shoesmass.com@gmail.com<br>shoesmass@ieuse.com | | Zhuyan<br>Zhu yan |
| | Defendants – Network 11 | | | |
| 328 | headjordan.com | sale@headjordan.com | | |
| 329 | hoop-jordan.com | hoopjordan@yahoo.com<br>hoopjordans@gmail.com<br>sale@hoopjordan.com<br>sneakerhello@gmail.com | | |
| 330 | hoopjordan.com | hoopjordan@yahoo.com<br>sale@hoopjordan.com | | Hoop Little |
| 331 | jordandebut.com | lqs871@163.com<br>sale@jordandebut.com | | |
| 332 | jordansforall.com | hoopjordans@gmail.com<br>jordansforall@gmail.com<br>sale@jordansforall.com | jordansforall (Facebook) | Succe Olive |
| 333 | kd11sale.com | glghvca@163.com<br>glghvca@163.com<br>(PayPal) | | HPG<br>炯雄 卢<br>GLGHVCA |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| | | **Defendant Networks** | | |
| | | hoopjordans@gmail.com sale@kd11sale.com | | |
| 334 | newjordans2018.com | newjordans2018@gmail.com | | Ludwig Rhys |
| 335 | sneakerdebut.com | sneakerhello@gmail.com | | |
| 336 | solehello.com | sale@solehello.com | | |
| | | **Defendants – Network 12** | | |
| 337 | jordans2019cheap.com | servicecenter@clientservicehome.com.all | | |
| 338 | motgs.com | contact@customerserviceview.com tommy@multiwaypay.com | | |
| 339 | panelseck.com | szhreikrm9499@gmail.com tommy@multiwaypay.com | | Franklyn Ugolini |
| 340 | withsneaker.com | adam@ueduy.com britney1958@gmail.com ccs8845@outlook.com ccs8845@outlook.com (PayPal) contact@customerserviceview.com | | HPG CCS8845 xiang dao xin xi ji shu you xiang gong si 陈 春胜 |
| | | **Defendants – Network 13** | | |
| 341 | hypeskick.com | hypeskick@gmail.com omgkickz8@gmail.com weizmang2kwl@gmail.com | 8618186643705 (Whatsapp) UCNu1Wz-KGPJiQmb9CpV6ARg (Youtube) chri3_plug (Instagram) hypeskick (Instagram) hypeskick_888 (Instagram) | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 342 | omgkickz.com | hypeskick@gmail.com | 8618186643705 (Whatsapp) UCNu1Wz-KGPJiQmb9CpV6ARg (Youtube) hypeskick_888 (Instagram) | Mr. Li OMG KICKZ Xuwei Lin Qunying Chen HK Gemaikang Trade Co. Ltd. |
| 343 | uashoe.com | 464070413@qq.com uashoeservice688@gmail.com waddel9hpay5@gmail.com | 15187048400 (Whatsapp) 85291432233 (Whatsapp) UCc22AhTkgZ6OwzPakJUsB_Q (Youtube) uashoeservice688 (Instagram) | Shuang Xu OMG KICKZ Xuwei Lin qin xuelu Biyun Huang |
| | | Defendants – Network 14 | | |
| 344 | uaplg.com | business@uaplg.com support@uaplg.com | 13474930796 (Whatsapp) 16469804412 (Whatsapp) UCnTO4GZvAmP0j2_Llij8byA (Youtube) realuaplug (Instagram) v2uaplg (Instagram) | HK Xutaimai Trade Co. Ltd. Mr. Li Scott Cutler (StockX) XENDIT*UAPLG |
| | | Defendants – Network 15 | | |
| 345 | de.unhs.net | 376353147@qq.com unionhouse@vip.126.com | 14086202430 (Whatsapp) UCYnxKyJCqy3GMd3smj1rJ0A (Youtube) unhs18 (Facebook) unhs2018 (Instagram) | Dai Bing |
| 346 | es.unhs.net | 376353147@qq.com unionhouse@vip.126.com | 14086202430 (Whatsapp) UCYnxKyJCqy3GMd3smj1rJ0A (Youtube) unhs18 (Facebook) unhs2018 (Instagram) | Dai Bing |
| 347 | fr.unhs.net | 376353147@qq.com unionhouse@vip.126.com | 14086202430 (Whatsapp) UCYnxKyJCqy3GMd3smj1rJ0A (Youtube) unhs18 (Facebook) unhs2018 (Instagram) | Dai Bing |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 348 | jp.unhs.net | 376353147@qq.com<br>unionhouse@vip.126.com | 14086202430 (Whatsapp)<br>UCYnxKyJCqy3GMd3smj1r<br>J0A (Youtube)<br>unhs18 (Facebook)<br>unhs2018 (Instagram) | Dai Bing |
| 349 | tee-bee.net | admin@tee-bee.net<br>teebee@vip.126.com | 14086202430 (Whatsapp)<br>UChpohYP7EDSleqFXlDuN<br>Rhg (Youtube)<br>tee_beenet (Instagram)<br>teebeelive (Instagram) | |
| 350 | unhs.net | 376353147@qq.com<br>admin@unhs.cc<br>kimedwinkim@gmail.com<br>kimedwinkim@gmail.com<br>(PayPal)<br>unionhouse@vip.126.com | 14086202430 (Whatsapp)<br>UCYnxKyJCqy3GMd3smj1r<br>J0A (Youtube)<br>unhs.replica (Instagram)<br>unhs18 (Facebook)<br>unhs2018 (Instagram) | Dai Bing<br>Yunxiang Fan |
| 351 | unhshoes.com | unionhouse@vip.126.com | 14086202430 (Whatsapp)<br>unhs18 (Facebook)<br>unhs2018 (Instagram) | |
| | Defendants – Network 16 | | | |
| 352 | 86hypeshop.com | | | |
| 353 | offwhitefactory.com | | | |
| 354 | ow-factory.ru | liangumeitpr@yeah.net<br>liangumeitpr@yeah.net<br>(PayPal)<br>owfactory@hotmail.com | UChuzDdssZnWf9dPaJmJ4<br>k3w (Youtube)<br>air-jordan-news-<br>1498342800435796<br>(Facebook)<br>wendysneaker (Wechat) | 开良 陈<br>Weiqin Yu<br>YCS Bonnie Li<br>Paoluo E Commerce<br>Company |
| 355 | owfactory.net | offwhitefactory@hotmail.<br>com | owf.official (Instagram) | |
| 356 | topshoemall.com | topshoemall@gmail.com<br>topshoemall@outlook.co<br>m | 8613799600743<br>(Whatsapp)<br>live:topshoemall (Skype)<br>topshoemall (Instagram)<br>topshoemall (Wechat) | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 357 | wendyjerseys.ru | jerseystop@hotmail.com jerseysustop@hotmail.com | 8618605949182 (Whatsapp) UCaqNn-SNULP0iVJWRefYVqw (Youtube) | |
| 358 | wendysneakers.com | owfactory@hotmail.com | UChuzDdssZnWf9dPaJmJ4 k3w (Youtube) wendysneaker (Wechat) | |
| | Defendants – Network 17 | | | |
| 359 | boostmasterlin.com | | gmk_news (Instagram) | |
| 360 | boostmasterofficial.com | 260005946@qq.com | gmk_news (Instagram) | zhangjian |
| 361 | gmkim.co.ua | gmkim@foxmail.com | gmk_news (Instagram) | 陆冬青 HK Baozhou Trade Co Ltd. |
| 362 | goosemasterkim.com | | UCgLpkPIvDkPUVVrw7vz_OLA (Youtube) gmk_kim (Instagram) gmk_news (Instagram) goosemasterkim (Instagram) | |
| 363 | goosemasterkim.ru | | UCgLpkPIvDkPUVVrw7vz_OLA (Youtube) gmk_news (Instagram) | |
| | Defendants – Network 18 | | | |
| 364 | sneakerwill.com | 2008xyt@163.com 2008xyt@163.com (PayPal) wsneakerwill@gmail.com | UCvKcEL4h4OTVFCiBhpee 9Fw (Youtube) sneakerwillcom (Instagram) willskicks_ru (Instagram) | Yang Jianxin 建新 杨 Yun Kuang Se Niu Trade Co Ltd. Tony Xiong (QL) |
| 365 | willsneakers.ru | wsneakerwill@gmail.com | UCvKcEL4h4OTVFCiBhpee 9Fw (Youtube) willskicks_ru (Instagram) | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | Defendants – Network 19 | | | |
| 366 | 2019sneakersrelease.com | footwear@let-mall.com | 2019sneakersrelease (Facebook) | |
| 367 | cadysneakers.com | footwear@let-mall.com shoes5566@outlook.com stevenrowe@foxmail.com | | |
| 368 | cadysport.com | cadysport87@gmail.com footwear@let-mall.com stevenrowe@foxmail.com | cadysport (Instagram) | MingLiang Luo |
| 369 | cheapjordans2020.com | footwear@let-mall.com | | |
| 370 | jordans2019shoes.com | footwear@let-mall.com nikysport86@gmail.com stevenrowe@foxmail.com support@customerserview.com support@sslreply.com | jordans2019shoes (Facebook) | EPL*CNHLONFI LTD |
| 371 | nikysport.com | cadysport87@gmail.com footwear@let-mall.com stevenrowe@foxmail.com | nikysport (Instagram) | |
| | Defendants – Network 20 | | | |
| 372 | kickflight.com | helloshoes88@gmail.com | | |
| 373 | kickshotsale.com | dongsong0808@foxmail.com kickshotsale@gmail.com | | chenhoushan houshan chen |
| 374 | kickslook.com | helloshoes88@gmail.com | | |
| 375 | kicksvogue.me | kicksvogue88@gmail.com | | |
| 376 | kicksvogue.net | kicksvogue88@gmail.com | 8617040490941 (Whatsapp) | |
| 377 | kickwhoo.com | helloshoes88@gmail.com | | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | **Defendant Networks** | | |
| 378 | voguewho.com | helloshoes88@gmail.com | | CHENDONGSONG Huahuai Yihetang Guihai Trading Co. Mr. Li (YLD) |
| | | **Defendants – Network 21** | | |
| 379 | hotkicksonline.com | ipd@fr.lvmh-fashion.com saleshelp@live.com | | |
| 380 | onkicks.com | enjoybuy@live.com enjoybuy@live.com (PayPal) onkicks@live.com saleshelp@live.com | | 吴 胜东 Anne Sen Austin Lan |
| | | **Defendants – Network 22** | | |
| 381 | 2016kevindurantshoes.com | porto@portotemplate.com | | chen li |
| 382 | 2016lbjshoes.com | porto@portotemplate.com | | chen li |
| 383 | airmax90pro.com | porto@portotemplate.com | | gueijuan xu |
| 384 | airvapormaxflyknit.com | porto@portotemplate.com | | gueijuan xu |
| 385 | aj12ovo.com | | | |
| 386 | bestplacesneakers.org | buypopsneakers@gmail.com | 85257001430 (Whatsapp) popsnke (Facebook) | |
| 387 | bestyeezy.com | buypopsneakers@gmail.com | 85257001430 (Whatsapp) popsnke (Facebook) | |
| 388 | dongoyovulkaan.com | buypopsneakers@gmail.com | popsneakers (Wechat) popsnke (Facebook) | |
| 389 | khanesang.com | buypopsneakers@gmail.com | popsneakers (Wechat) popsnke (Facebook) | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | **Defendant Networks** | | |
| 390 | mahanseir.com | buypopsneakers@gmail.com | popsneakers (Wechat) popsnke (Facebook) | |
| 391 | popkicksneakers.com | buypopsneakers@gmail.com | 85257001430 (Whatsapp) popsnke (Facebook) | |
| 392 | popsneaker.org | buypopsneakers@gmail.com | 85257001430 (Whatsapp) popsnke (Facebook) | |
| 393 | sneakerpop.org | buypopsneakers@gmail.com | 85257001430 (Whatsapp) popsnke (Facebook) | |
| 394 | sneakerspop.org | buypopsneakers@gmail.com | 85257001430 (Whatsapp) popsnke (Facebook) | |
| 395 | snkes.org | 198363048@qq.com buypopsneaker@gmail.com buypopsneakers@gmail.com | 85257001430 (Whatsapp) popsnke (Facebook) snkes (Wechat) | 上海东灏文化传播有限公司 |
| 396 | topsneaker.org | buypopsneakers@gmail.com porto@portotemplate.com | 85257001430 (Whatsapp) popsneakers (Wechat) popsnke (Facebook) | |
| | | **Defendants – Network 23** | | |
| 397 | athleticskrs.com | service@hxecltd.com | | |
| 398 | caretosole.com | 383774362@qq.com | | huayimei andy |
| 399 | colourmvp.com | service@hxecltd.com | | |
| 400 | footattract.com | 383774362@qq.com adidassalesonline@gmail.com service@hxecltd.com | | huayimei andy |
| 401 | noteystore.com | 383774362@qq.com | | huayimei andy |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 402 | outletsfire.com | 383774362@qq.com<br>service@hxecltd.com | | andy<br>huayimei<br>Karen Walters<br>dgnettc |
| 403 | pickonsneakers.com | 383774362@qq.com | | huayimei<br>andy |
| 404 | porsneakers.com | adidassalesonline@gmail.com<br>test20173@126.com | | hf<br>tt |
| 405 | prettyshoees.com | 383774362@qq.com<br>adidassalesonline@gmail.com | | huayimei<br>andy |
| 406 | schuheplace.com | 383774362@qq.com<br>adidassalesonline@gmail.com | | huayimei<br>andy |
| 407 | sizehaven.com | 383774362@qq.com | | huayimei<br>andy |
| 408 | sneakerunow.com | adidassalesonline@gmail.com | | |
| 409 | snstuff.us | test20173@126.com | | Robert<br>RobertSlay |
| 410 | sportsneu.com | 383774362@qq.com<br>adidassalesonline@gmail.com | | huayimei<br>andy |
| 411 | tripleover.com | service@hxecltd.com | | |
| 412 | tualgre.com | 383774362@qq.com | | huayimei<br>andy |
| 413 | willrunalong.com | adidassalesonline@gmail.com | | |
| 414 | wsnkrs.com | service@hxecltd.com | | hx sales |
| | Defendants – Network 24 | | | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 415 | rebeccakicks.com | rebeccakicksru@outlook.com<br>stayfashionru@hotmail.com | 8617746057624 (Whatsapp)<br>stayfashionru (Instagram)<br>stayfashionru (Wechat) | |
| 416 | sneakerahead.org | aftersaleno3@gmail.com<br>xl77889@126.com<br>xl77889@126.com (PayPal)<br>zhilongtrade@hotmail.com<br>zhilongtrade@hotmail.com (Skype) | 8618059523879 (Whatsapp)<br>sneakeraheadnet (Instagram)<br>sneakeraheadorg (Wechat)<br>sneakeraheadpw (Instagram) | IzzyMall<br>David Jones<br>Ms. Prebe<br>许龙 |
| | | Defendants – Network 25 | | |
| 417 | adidascrazy.com | ypboots@gmail.com | | |
| 418 | fallinpink.com | ypboots@gmail.com | | |
| 419 | shoesboost.com | ypboots@gmail.com | | |
| 420 | shopcleat.com | 378055994@qq.com<br>ypboots@gmail.com | | |
| 421 | shopcleats.me | ypboots@gmail.com | | |
| 422 | xkshoes.com | 1176010081@qq.com (PayPal)<br>3108074965@qq.com<br>ypboots@gmail.com | | Mr. Li<br>Lin Zhimin<br>志民 林<br>Jonny Fly<br>HK Haolingjin Trade Co. Ltd. |
| | | Defendants – Network 26 | | |
| 423 | air-max95.us.com | | 16262063811 (Whatsapp) | |
| 424 | airforce1s.us.org | | 16262063811 (Whatsapp) | |
| 425 | airmax-95.us.com | | 16262063811 (Whatsapp) | |
| 426 | airmax-98.us.com | | 16262063811 (Whatsapp) | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 427 | airmax2019.us.org | | 16262063811 (Whatsapp) | |
| 428 | airmaxs.us.org | | 16262063811 (Whatsapp) | |
| 429 | airmaxs97.us.com | | 16262063811 (Whatsapp) | |
| 430 | airmaxshoes2019.us | sheilavega1993@hotmail.com | 16262063811 (Whatsapp) | Sheila Vega |
| 431 | bestbasketballshoes.org | | 16262063811 (Whatsapp) | |
| 432 | cheapjordanswholesale.us.org | | 16262063811 (Whatsapp) | |
| 433 | cheapnhljerseys.us.org | | 16262063811 (Whatsapp) | |
| 434 | cheapshoesoutletonlines.com | | 16262063811 (Whatsapp) | |
| 435 | cheapshoeswholesalefreeshipping.us | henrygonzales1988@outlook.com | 16262063811 (Whatsapp) | Henry Gonzales |
| 436 | factorystoreonline.org | | 16262063811 (Whatsapp) | |
| 437 | foamposites.us.org | | 16262063811 (Whatsapp) | |
| 438 | jerseyscheapwholesaler.us.com | | 16262063811 (Whatsapp) | |
| 439 | jordan11space-jam.us | halei1985@163.com | 16262063811 (Whatsapp) | chen lei |
| 440 | jordan14.us.com | | 16262063811 (Whatsapp) | |
| 441 | jordan5.us.org | | 16262063811 (Whatsapp) | |
| 442 | jordanshoess.us.org | | 16262063811 (Whatsapp) | |
| 443 | kevin-durantsshoes.us.com | | 16262063811 (Whatsapp) | |
| 444 | kyrie-irvingshoes.us.com | | 16262063811 (Whatsapp) | |
| 445 | lebron-jamesshoes.us.org | | 16262063811 (Whatsapp) | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 446 | lebron15.com.co | | 16262063811 (Whatsapp) | |
| 447 | lebron16shoes.us.org | | 16262063811 (Whatsapp) | |
| 448 | lebronjamesshoessale.us.com | | 16262063811 (Whatsapp) | |
| 449 | max97.org.uk | | 16262063811 (Whatsapp) | |
| 450 | new-nikeshoes.us.com | | 16262063811 (Whatsapp) | |
| 451 | newnikesshoes.us.org | | 16262063811 (Whatsapp) | |
| 452 | newshoes2019.com | | 16262063811 (Whatsapp) | |
| 453 | newshoes2019.us | royjimenez1990@outlook.com | 16262063811 (Whatsapp) | Roy Jimenez |
| 454 | nike--shoes.us.com | | 16262063811 (Whatsapp) | |
| 455 | nike-airmax2018.us.com | | 16262063811 (Whatsapp) | |
| 456 | nike-airmax95.us | jocelynmckinney0211@hotmail.com | 16262063811 (Whatsapp) | Jocelyn McKinney |
| 457 | nike-airmax98.us | vasquez0506@outlook.com | 16262063811 (Whatsapp) | Robert Vasquez |
| 458 | nike-airvapormaxflyknit.us | | 16262063811 (Whatsapp) | |
| 459 | nike-clearance.us.com | | 16262063811 (Whatsapp) | |
| 460 | nike-clearance.us.org | | 16262063811 (Whatsapp) | |
| 461 | nike-outletstoreonlineshopping.us.com | | 16262063811 (Whatsapp) | |
| 462 | nike-roshes.us | | 16262063811 (Whatsapp) | |
| 463 | nike-stores.us.org | | 16262063811 (Whatsapp) | |
| 464 | nike-vapormax.us.com | | 16262063811 (Whatsapp) | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 465 | nike-zoom.us.com | | 16262063811 (Whatsapp) | |
| 466 | nikeair-max270.us | gmccann574@hotmail.com | 16262063811 (Whatsapp) | Geraldine McCann |
| 467 | nikeair-max270.us.com | | 16262063811 (Whatsapp) | |
| 468 | nikeair-maxs.us.com | | 16262063811 (Whatsapp) | |
| 469 | nikeairforce1s.us.org | | 16262063811 (Whatsapp) | |
| 470 | nikeairforceones.us.org | | 16262063811 (Whatsapp) | |
| 471 | nikeairhuaraches.us.com | | 16262063811 (Whatsapp) | |
| 472 | nikeairmaxs.us.org | | 16262063811 (Whatsapp) | |
| 473 | nikeairzoom.us.com | | 16262063811 (Whatsapp) | |
| 474 | nikebasketball-shoes.us.com | | 16262063811 (Whatsapp) | |
| 475 | nikeblackfridaycybermonday.us.org | | 16262063811 (Whatsapp) | |
| 476 | nikecortezs.us | | 16262063811 (Whatsapp) | |
| 477 | nikecortezshox.us.org | | 16262063811 (Whatsapp) | |
| 478 | nikefactory-outlet.us.org | | 16262063811 (Whatsapp) | |
| 479 | nikefactory-store.us.com | | 16262063811 (Whatsapp) | |
| 480 | nikefactoryoutlets.us.org | | 16262063811 (Whatsapp) | |
| 481 | nikefactorys.us | NathanHood1998@hotmail.com (PayPal) eileenhollingsworth0122 @outlook.com nathanhood1998@hotmai | 16262063811 (Whatsapp) | Guoping Qi GUOPING QI NA Shen Yi Zhe Trade Co. Ltd. |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | l.com support@trade100inc.com | | Eileen Hollingsworth Mr. Li (QL) |
| 482 | nikefactorystoreonline.us.com | | 16262063811 (Whatsapp) | |
| 483 | nikefreerun.us.org | | 16262063811 (Whatsapp) | |
| 484 | nikeoutlet--store.us.com | | 16262063811 (Whatsapp) | |
| 485 | nikeoutletonline-store.us.com | | 16262063811 (Whatsapp) | |
| 486 | nikeoutletonlineclearance.us.com | | 16262063811 (Whatsapp) | |
| 487 | nikeoutletsfactory.us.com | | 16262063811 (Whatsapp) | |
| 488 | nikeoutletshoes.us.org | | 16262063811 (Whatsapp) | |
| 489 | nikeoutletstoreclearance.us.com | | 16262063811 (Whatsapp) | |
| 490 | nikeoutletstoreonline-shopping.us.com | | 16262063811 (Whatsapp) | |
| 491 | nikeoutletstoreonlines.us.com | | 16262063811 (Whatsapp) | |
| 492 | nikeoutletstoreonlines.us.org | | 16262063811 (Whatsapp) | |
| 493 | nikepresto.us.org | | 16262063811 (Whatsapp) | |
| 494 | nikerunningshoes.us.org | | 16262063811 (Whatsapp) | |
| 495 | nikeshoes-cheap.us.com | | 16262063811 (Whatsapp) | |
| 496 | nikeshoes2019.us.com | | 16262063811 (Whatsapp) | |
| 497 | nikeshoescheap.us.org | | 16262063811 (Whatsapp) | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 498 | nikeshoesclearance.us.com | | 16262063811 (Whatsapp) | |
| 499 | nikeshoesfactorystore.us | pamelascotter@hotmail.com<br>saleservice13@hotmail.com | 16262063811 (Whatsapp) | Scott Pamela |
| 500 | nikeshoesoutletstore.us.com | | 16262063811 (Whatsapp) | |
| 501 | nikeshoess.us.org | | 16262063811 (Whatsapp) | |
| 502 | nikeshoessale.us.org | | 16262063811 (Whatsapp) | |
| 503 | nikeshoesshop.us.com | | 16262063811 (Whatsapp) | |
| 504 | nikeshoeswholesale.us.com | | 16262063811 (Whatsapp) | |
| 505 | nikesneakersformenwomen.us | rachelalbrecht1102@163.com | 16262063811 (Whatsapp) | Rachel Albrecht |
| 506 | nikestorefactory.us.com | | 16262063811 (Whatsapp) | |
| 507 | nikewholesale.us.org | | 16262063811 (Whatsapp) | |
| 508 | nikewholesalesuppliers.us.com | | 16262063811 (Whatsapp) | |
| 509 | nmdshoes.org.uk | | 16262063811 (Whatsapp) | |
| 510 | offwhitenike.us.com | | 16262063811 (Whatsapp) | |
| 511 | outletstoreonlineshopping.com | | 16262063811 (Whatsapp) | |
| 512 | shoeswholesalesuppliers.us | michaelharrison1985@outlook.com | 16262063811 (Whatsapp) | Michael Harrison |
| 513 | wholesaleairjordanscheap.us | mauricehenry1022@outlook.com | 16262063811 (Whatsapp) | Maurice Henry |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 514 | wholesalejerseyscheapest.us.com | | 16262063811 (Whatsapp) | |
| 515 | wholesalejerseyschina.us.org | | 16262063811 (Whatsapp) | |
| 516 | wholesalejordans.us.org | | 16262063811 (Whatsapp) | |
| 517 | wholesalejordanshoes.us | oliversmith0123@hotmail.com | 16262063811 (Whatsapp) | Oliver Smith |
| 518 | wholesalenikeshoesclothing.us.com | | 16262063811 (Whatsapp) | |
| 519 | wholesalenikeshoesonline.us.com | | 16262063811 (Whatsapp) | |
| 520 | yeezys.com.co | | 16262063811 (Whatsapp) | |
| | Defendants – Network 27 | | | |
| 521 | muks-store.com | 514643810@qq.com rocksneakers@foxmail.com | 8617505946398 (Whatsapp) | 林莉 |
| | Defendants – Network 28 | | | |
| 522 | exclkicks.com | | | |
| 523 | exclusivekicks.org | exclusivekickssale@gmail.com | | |
| 524 | repsneakers.org | exclusivekickssale@gmail.com yiyueyingzixun@outlook.com | | Rep Sneakers |
| 525 | shoesrep.com | sneakerssaleservice@gmail.com | | zhi gao lu |
| 526 | sneakersreps.com | sneakerssaleservice@gmail.com | | zhi gao lu |
| 527 | sneakersreps.org | | | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 528 | sneakersstatic.com | qingqiuhuchuanshuo@hotmail.com | yzyreplica (Facebook) | Huanhuan Lu |
| 529 | sneakerstatic.com | qingqiuhuchuanshuo@hotmail.com<br>yeezyreplicasales@gmail.com | yzyreplica (Facebook) | Huanhuan Lu |
| | **Defendants – Network 29** | | | |
| 530 | kickze.com | Taschnerpx2@gmail.com (PayPal)<br>jeniferlwu75@gmail.com<br>taschnerpx2@gmail.com | 8615377547275 (Whatsapp)<br>UCw2_E_mFIRHrANPiP2BhHjQ (Youtube)<br>kate2233333 (Instagram)<br>key.kate.54 (Facebook)<br>kickzedeshoes (Instagram) | Meizhu Fang<br>Xiong Meng<br>Liying Zhu<br>Kenny Lee<br>Golden Bridge E-Commerce Ltd.<br>Hiking Electronic Trading LLC<br>c/o DTDC DAFZA |
| | **Defendants – Network 30** | | | |
| 531 | authenticreps.com | info@authenticreps.com | UCobr-LD95upwK_CGXNThkyA (Youtube)<br>authenticreps (Instagram)<br>repbeastlifestyle (Facebook) | |
| 532 | hypereps.com | hypepayment@gmail.com<br>hypepayment@gmail.com (PayPal)<br>hypereps1@gmail.com<br>info@hypereps.com<br>info@timereps.com | UCwXGn79k0iEgWvm6uyI53KQ (Youtube)<br>hypebeastrep (Facebook)<br>hyperepsofficial (Facebook)<br>officialhypereps (Facebook)<br>officialhypereps (Instagram)<br>realhypereps (Instagram)<br>repbeastlifestyle (Facebook) | Zhangjun<br>Ahmeel Fowler |
| | **Defendants – Network 31** | | | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 533 | 5hats.cn | qxp@usavps.cn<br>service@5hats.cn | | 邱湘屏 |
| 534 | artemisoutlet.cn | artemisoutletsneaker@gmail.com<br>qxp@usavps.cn | artemisoutletcn (Facebook)<br>artemisoutletcn (Instagram) | 邱湘屏 |
| 535 | artemisoutlet.me | artemisoutletsneaker@gmail.com | artemisoutletcn (Facebook)<br>artemisoutletcn (Instagram) | ren yuyi |
| 536 | artemisselect.cn | artemisselectcn@gmail.com<br>qxp@usavps.cn | 8617078389364 (Whatsapp)<br>8617111948430 (Whatsapp)<br>artemis_cs (Instagram)<br>artemisselect (Facebook)<br>artemisselectsneaker (Instagram) | 邱湘屏 |
| 537 | artemisselect.to | artemisselectcn@gmail.com<br>payment@sneakslimited.com<br>payment@sneakslimited.com<br>privacy@artemisselect.cn | 8617078389364 (Whatsapp)<br>artemis_cs (Instagram)<br>artemisselect (Facebook)<br>artemisselectsneaker (Instagram) | |
| 538 | artemisselectkick.com | artemisselectcn@gmail.com<br>payment@sneakslimited.com<br>privacy@artemisselect.cn<br>shixundo@sina.com<br>shixundo@sina.com (PayPal) | 8617078389364 (Whatsapp)<br>8617111948430 (Whatsapp)<br>artemis_cs (Instagram)<br>artemisselect (Facebook)<br>artemisselectsneaker (Instagram) | 迅 石 |
| 539 | artemisselectkicks.com | artemisselectcn@gmail.com<br>pay- | 8617111948430 (Whatsapp)<br>artemis_cs (Instagram)<br>artemisselect (Facebook) | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | ment@sneakslimited.com<br>privacy@artemisselect.cn | artemisselectsneaker<br>(Instagram) | |
| 540 | artemisselectsneaker.cn | artemisselectcn@gmail.com<br>pay-ment@sneakslimited.com<br>privacy@artemisselect.cn<br>qxp@usavps.cn | 8617078389364<br>(Whatsapp)<br>8617111948430<br>(Whatsapp)<br>artemis_cs (Instagram)<br>artemisselect (Facebook)<br>artemisselectsneaker<br>(Instagram) | 邱湘屏 |
| 541 | artemisselectsneaker.com | artemisselectcn@gmail.com<br>pay-ment@sneakslimited.com<br>privacy@artemisselect.cn | 8617111948430<br>(Whatsapp)<br>artemis_cs (Instagram)<br>artemisselect (Facebook)<br>artemisselectsneaker<br>(Instagram) | |
| 542 | artemisyeezy.me | artemisyeezysneakers@gmail.com | artemisyeezy (Instagram)<br>artemisyeezy-1630652633692692<br>(Facebook) | qiu xiangping |
| 543 | artemisyeezyshoes.cn | artemisyeezysneakers@gmail.com<br>qxp@usavps.cn | artemisyeezy (Instagram)<br>artemisyeezy-1630652633692692<br>(Facebook) | 邱湘屏 |
| 544 | ashima-trade.ru | ashima-trade@hotmail.com<br>defa-trade@hotmail.com<br>sales@defa-trade.com | 8613646986175<br>(Whatsapp) | |
| 545 | by-nikes.com | a768900890@163.com<br>bynike_com@hotmail.com<br>bynike_com@yahoo.com | | lin shao bi |
| 546 | cheapyeezy.to | artemisyeezysneakers@gmail.com | artemisyeezy (Instagram)<br>artemisyeezy-1630652633692692<br>(Facebook) | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 547 | commandshoes.com | commandshoes@hotmail.com<br>dmk8899@qq.com | | lian li<br>li |
| 548 | firekicks.cn | qxp@usavps.cn<br>service@firekicks.cn | UC3vfyLuwKLeWnSGvaO5moAA (Youtube)<br>hotkicks.cn (Instagram) | 邱湘屏 |
| 549 | firekicks.ru | service@firekicks.cn | UC3vfyLuwKLeWnSGvaO5moAA (Youtube) | |
| 550 | firesole.cn | firesole2013@outlook.com<br>qxp@usavps.cn | 8613959548297 (Whatsapp)<br>firesole2013 (Wechat) | 邱湘屏 |
| 551 | flysneaker.cn | flysneaker2015@hotmail.com<br>qxp@usavps.cn | flysneaker (Instagram)<br>flysneaker2015 (Wechat) | 邱湘屏 |
| 552 | goyeezy.cn | gogoyeezy@163.com<br>gogoyeezy@vip.163.com | 8615080311254 (Whatsapp)<br>UCIJ7MTGs-4h6I6eoT8703Vg (Youtube)<br>UC_y-Jff8CWZ2MRytHN2T24g (Youtube)<br>gogoyeezyjenny3 (Instagram)<br>gogoyeezyjudy (Instagram)<br>ketai_luo (Wechat) | |
| 553 | hats-kicks.cn | hats-kicks@hotmail.com<br>qxp@usavps.cn | | 邱湘屏 |
| 554 | hotkicks.cn | qxp@usavps.cn<br>service@firekicks.cn | UC3vfyLuwKLeWnSGvaO5moAA (Youtube)<br>hotkicks.cn (Instagram) | 邱湘屏 |
| 555 | jersey-kingdom.co | jerseys.betty@hotmail.com | | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 556 | jerseys-kingdom.com | a768900890@163.com<br>jerseys.betty@hotmail.com | | lin shao bi |
| 557 | jordankickz.cn | nikenflshops@126.com | repkicks001 (Instagram) | 郑建胜 |
| 558 | kicksontrade.cn | kicksontrade@hotmail.com | kicksjessiefor (Instagram) | 陈德锋 |
| 559 | newkicks.cn | newkicks2013@gmail.com | 8618250159930<br>(Whatsapp)<br>newkicks.cn (Instagram) | 陈德锋 |
| 560 | nikestreet.com | nikestreet@aliyun.com<br>nikestreet@live.cn | 8615860065206<br>(Whatsapp) | |
| 561 | rephot.cn | ajsole23@yahoo.com<br>qxp@usavps.com | | 邱湘屏 |
| 562 | repkicks.me | service@repkicks.cn | UCpthSQWoSQgjUBC9PQbsD4g (Youtube)<br>repkicks (Skype)<br>repkicks (Wechat) | |
| 563 | solegeneral.ru | gogoyeezy@163.com<br>gogoyeezy@vip.163.com | 8615080311254<br>(Whatsapp)<br>UClJ7MTGs-4h6I6eoT8703Vg<br>(Youtube)<br>UC_y-Jff8CWZ2MRytHN2T24g<br>(Youtube)<br>ketai_luo (Wechat)<br>pickjordan23 (Instagram) | |
| 564 | sportsmall.store | 305200266@qq.com | sportsmall520 (Facebook) | |
| 565 | thejerseyhouseb2b.ru | thejerseyhouse2012@hotmail.com<br>thjerseyhouse2012@hotmail.com | | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 566 | wholesneakers.org | nikestreet@aliyun.com<br>nikestreet@live.cn | 8615860065206<br>(Whatsapp) | |
| 567 | yeskicks.cn | qxp@usavps.com<br>service@repkicks.cn | UCpthSQWoSQgjUBC9PQ<br>bsD4g (Youtube)<br>repkicks (Skype)<br>repkicks (Wechat)<br>service.repkicks<br>(Facebook)<br>yeskicks.cn (Facebook) | 邱湘屏 |
| 568 | yesyeezy.cn | slowdown88@163.com<br>worldsneaker1@gmail.co<br>m<br>yesyeezyonline@gmail.co<br>m | yyeskicks (Instagram) | 干露 |
| 569 | yyesyeezy.cn | qxp@usavps.com<br>worldsneaker1@gmail.co<br>m<br>yesyeezyonline@gmail.co<br>m | yesykicks (Instagram)<br>yyeskicks (Instagram) | 邱湘屏 |
| | Defendants – Network 32 | | | |
| 570 | mybestsneakers.com | lucymandy4@gmail.com<br>(PayPal)<br>service@mybestsneakers.<br>com | 17242496705 (Whatsapp)<br>mybestsneaker<br>(Instagram) | Xu Dongmei |
| 571 | mybestsneakers.ru | service@mybestsneakers.<br>com | 17242496705 (Whatsapp) | |
| | Defendants – Network 33 | | | |
| 572 | monicasneaker.me | monicasneaker@gmail.co<br>m | 18396001806 (Wechat)<br>8618396001806 (Wechat)<br>8618396001806<br>(Whatsapp)<br>monica_10june<br>(Instagram) | huang quanshan |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 573 | monicasneaker.vip | 1795960088@qq.com<br>monicasneaker@gmail.com | 18396001806 (Wechat)<br>8618396001806 (Wechat)<br>8618396001806<br>(Whatsapp)<br>monica_10june<br>(Instagram) | Gao Lingfeng<br>凌凤 高 |
| | Defendants – Network 34 | | | |
| 574 | chansneakers.com | lhy090121@163.com<br>lhy090121@163.com<br>(PayPal)<br>sales@chansneakers.com<br>support@chansneakers.com | chansneakers.official<br>(Instagram)<br>chansneakers.reviews<br>(Instagram)<br>reddit.chansneakers<br>(Instagram)<br>reddit.chanzhfsneakers<br>(Instagram) | Aiduk Trd Cl Ltd.<br>昊昱 刘<br>Jackie Chan |
| | Defendants – Network 35 | | | |
| 575 | perfectkicks.org | 7.24customercare@gmail.com<br>jallohparts@gmail.com | 85255160582 (Whatsapp)<br>perfectkicks_org<br>(Instagram) | Luxurystyle<br>Kenny Lee<br>Golden Bridge E-<br>Commerce Ltd.<br>Hiking Electronic<br>Trading LLC<br>c/o DTDC DAFZA |
| 576 | perfectkickz.co | 7.24customercare@gmail.com | | |
| | Defendants – Network 36 | | | |
| 577 | uabat.com | admin@mail.com<br>finance@uabat.com<br>finance@uabat.com<br>(PayPal)<br>hu@heromedialtd.com<br>uabatfactory@gmail.com | 8613607545746<br>(Whatsapp)<br>ua.bat (Instagram)<br>ua_bat (Instagram) | Hero Media Co.,<br>Limited<br>Hero Media CO.,<br>Limited |
| | Defendants – Network 37 | | | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | **Defendant Networks** | | |
| 578 | boolopo.com | support@Boolopo.com<br>support@boolopo.com | 46729411157 (Whatsapp)<br>46790542695 (Whatsapp)<br>UCspzfTkDuwiLWwX_2sIX<br>sZg (Youtube)<br>boolopo (Facebook)<br>boolopo_com (Instagram) | Duzie Yaya Zheng<br>Trading Co.<br>Mr. Li (YLD) |
| | | **Defendants – Network 38** | | |
| 579 | soleshop.me | 123729466@qq.com<br>123729466@qq.com<br>(PayPal)<br>online520service@gmail.c<br>om<br>soleshop.me@gmail.com<br>soleshop.me@hotmail.co<br>m | 8615959413915<br>(Whatsapp)<br>8618649823490<br>(Whatsapp) | Qichuang John<br>Zhifu Duzie Jiushi<br>Trading Co.<br>景波 林<br>Mr. Li (YLD) |
| | | **Defendants – Network 39** | | |
| 580 | kicksdealer.ru | kicksdealerus@gmail.com | 8613197756494<br>(Whatsapp)<br>kicksdealer_us (Instagram) | |
| 581 | wonderkicks.com | info@wonderkicks.ru<br>wenhaiyue@gmail.com | 8613250949140<br>(Whatsapp)<br>wonderkicks_ru<br>(Instagram)<br>wonderkickscom (Wechat) | Haiyue Wen |
| 582 | wonderkicks.ru | info@wonderkicks.ru | 8613250949140<br>(Whatsapp)<br>wonderkicks_ru<br>(Instagram)<br>wonderkickscom (Wechat) | |
| 583 | wondersneaker.ru | kicksdealerus@gmail.com | 8613197756494<br>(Whatsapp)<br>kicksdealer_us (Instagram) | |
| | | **Defendants – Network 40** | | |
| 584 | g5tony.net | tonysneaker_er_g5@outl<br>ook.com | 8615695947506<br>(Whatsapp) | 耀丹 张<br>Elite c/o YHH |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | tonysneaker_g5@outlook.com<br>tonysneakerg5@gmail.com<br>yd56789@yeah.net<br>yd56789@yeah.net<br>(PayPal) | tonysneaker_com<br>(Wechat)<br>tonysneakerg5<br>(Instagram) | Zhang Xu<br>Zhang Yaodan |
| 585 | tonysneaker.net | tonysneaker_er_g5@outlook.com<br>tonysneaker_g5@outlook.com<br>tonysneakerg5@gmail.com | 8615695947506<br>(Whatsapp)<br>tonysneaker_com<br>(Instagram)<br>tonysneaker_com<br>(Wechat)<br>tonysneakerg5<br>(Instagram) | |
| 586 | tonysneaker.vip | tonysneaker_er_g5@outlook.com<br>tonysneaker_g5@outlook.com<br>tonysneakerg5@gmail.com | 8615695947506<br>(Whatsapp)<br>tonysneaker_com<br>(Wechat)<br>tonysneakerg5<br>(Instagram) | |
| | | Defendants – Network 41 | | |
| 587 | goaljerseys.cn | | | 李观显 |
| 588 | goaljerseys.co | Goaljerseys@outlook.com<br>auto19@bringallpay.net<br>auto8@bringallpay.net<br>goaljerseys@360shops.org<br>goaljerseys@outlook.com<br>service@bringallpay.com<br>service@bringallpay.com<br>(PayPal)<br>soccergears@hotmail.com | | Guangying<br>gaoweijia<br>Jack Ma<br>Tony Xiong (LMT)<br>HK Wenmo Trade Co.<br>Ltd. |
| | | Defendants – Network 42 | | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 589 | macseven.net | 463065914@qq.com<br>macseven@qq.com | 8613914061514<br>(Whatsapp)<br>macseven01 (Wechat) | Gun Meng Na Dan<br>Trade Co. Ltd.<br>Caoqun Wu<br>Tony Xiong (QL)<br>SEVEN |

# EXHIBIT 2

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| Network 1 | |
| 1 | 51shoeshouse.ru |
| 2 | airjordan.hk |
| 3 | beyourjordans.ca |
| 4 | beyourjordans.club |
| 5 | beyourjordans.com |
| 6 | beyourjordans.ru |
| 7 | beyourjordans.shop |
| 8 | beyourjordans.vip |
| 9 | beyourjordanshop.ru |
| 10 | beyourshop.ru |
| 11 | brandairjordan.ru |
| 12 | brandairkicks.ru |
| 13 | brandairmake.ru |
| 14 | citysole.net |
| 15 | citysole.ru |
| 16 | citysoleshop.ru |
| 17 | fireyzy.ru |
| 18 | gogoyeezy.ca |
| 19 | hiphoplinda.me |
| 20 | jordansclub.ru |
| 21 | jordanswholesale.ru |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 22 | kickcc.com |
| 23 | kicksordie.me |
| 24 | kicksordie.net |
| 25 | kicksordie.ru |
| 26 | kickssale.net |
| 27 | kickssofire.ru |
| 28 | kickz.club |
| 29 | kickzmall.com |
| 30 | new-jordans-for-sale.appspot.com |
| 31 | nicekicks.vip |
| 32 | nicekickss.net |
| 33 | niceyes.net |
| 34 | ogkicks.ru |
| 35 | perfectkick.ru |
| 36 | perfectkicks.ca |
| 37 | perfectkicks.hk |
| 38 | perfectkicks.me |
| 39 | perfectkicks.vip |
| 40 | perfectkicksgroup.net |
| 41 | pkfactory.ru |
| 42 | pkfactory.vip |
| 43 | pkgod.vip |

| Infringing Websites by Network ||
| No. | Infringing Website |
| --- | --- |
| 44 | pkpeaks.com |
| 45 | pksneaker.com |
| 46 | pksneaker.group |
| 47 | pksneakers.net |
| 48 | pktiau.com |
| 49 | realyeezybay.me |
| 50 | rockkicks.net |
| 51 | shoesonfire.net |
| 52 | sneakergs.com |
| 53 | sneakernewz.net |
| 54 | sneakershoebox.net |
| 55 | sneakershoebox.ru |
| 56 | sneakershoebox.vip |
| 57 | soleperfect.ru |
| 58 | tonyshoe.com |
| 59 | topfactorys.ru |
| 60 | topkickss.ru |
| 61 | topkickz.vip |
| 62 | yeezybusta.ru |
| 63 | yeezymafia.me |
| 64 | yeezyplugs.com |
| 65 | yeezyqueen.ru |

| Infringing Websites by Network ||
|---|---|
| **No.** | **Infringing Website** |
| 66 | yeezystrade.net |
| 67 | yeezywholesale.com |
| **Network 2** ||
| 68 | egame-china.org |
| 69 | fyycustom.com |
| 70 | fyygame.pw |
| 71 | fyygames.net |
| 72 | fyygames.org |
| 73 | fyylady.co |
| 74 | fyylady.ga |
| 75 | fyysports.biz |
| 76 | fyysports.co |
| 77 | fyysports.net |
| 78 | fyysports.pw |
| 79 | fyysports.shop |
| 80 | fyysports.store |
| 81 | fyystyle.store |
| 82 | fyytube.com |
| 83 | imeskinr.com |
| 84 | mumus.cc |
| 85 | quemini.net |
| **Network 3** ||

| Infringing Websites by Network | |
| --- | --- |
| **No.** | **Infringing Website** |
| 86 | 512tigers.de |
| 87 | acoclara.com |
| 88 | adasshoes.sg |
| 89 | adids-shop.com |
| 90 | adigemarket.com |
| 91 | advantagetrainingstable.ca |
| 92 | af1sale.xyz |
| 93 | air-jordan-shoe.com |
| 94 | air-max.us |
| 95 | airjordan1og.com |
| 96 | airmax-2018.com |
| 97 | airmax270outlet.com |
| 98 | airmax90.us.com |
| 99 | airmax95.us.com |
| 100 | airmaxofficial.org |
| 101 | airmaxoutletsaleus.com |
| 102 | airmaxsaleoutlet.uk.com |
| 103 | airmaxwebs.com |
| 104 | airmicrophones.com |
| 105 | airuptempo.club |
| 106 | aj13sale.info |
| 107 | allstarconverse.uk.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 108 | anfushoes.com |
| 109 | annebulmerbrewer.com |
| 110 | attractcybermonday.us.com |
| 111 | bailoutbush.com |
| 112 | bestkopi.com |
| 113 | bienemaja.pl |
| 114 | biggirlbigstuff.com |
| 115 | bikeinturkey.com |
| 116 | blackgiftfriday.us.com |
| 117 | blazermidqs.com |
| 118 | bookhamvanguard.co.uk |
| 119 | btriples.info |
| 120 | canalpuebla.com |
| 121 | ccshoesvip.com |
| 122 | cheap-shoe-us.com |
| 123 | cheapmax2019.com |
| 124 | cheapnkbestshoes.com |
| 125 | cheapsupremeclearance.com |
| 126 | city-break-holidays.com |
| 127 | classical-shop.com |
| 128 | concise-store.com |
| 129 | converseallstarsneaker.uk.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 130 | converseshoes.uk.com |
| 131 | converseshoesireland.com |
| 132 | coolshoeszmz.com |
| 133 | cuthemustard.com |
| 134 | dailyashoes.com |
| 135 | dorothydressck.com |
| 136 | eexport.co |
| 137 | embunyola.com |
| 138 | familytreetalk.co.uk |
| 139 | fashionsneakersclub.com |
| 140 | firekickshoes.com |
| 141 | flyknitsale.com |
| 142 | footwearinstock.uk.com |
| 143 | freeinreal.com |
| 144 | freerun.uk.com |
| 145 | frenchconncetionoutlet.com |
| 146 | good-seller-online.com |
| 147 | greenworks4nq.com |
| 148 | h2o-cleaner.de |
| 149 | heartofcampus.com |
| 150 | highquality23outlet.com |
| 151 | highquality5outlet.com |

| Infringing Websites by Network | |
|---|---|
| No. | Infringing Website |
| 152 | hotelgrandeurhyd.com |
| 153 | hotsale-style.com |
| 154 | hpliego.com |
| 155 | huaracheid.xyz |
| 156 | hydroflaskoutletstore.com |
| 157 | ibasketshoe.com |
| 158 | imusicisti.com |
| 159 | interstatemafiadvd.com |
| 160 | ishikawa-farm.com |
| 161 | jamesmooresculpture.com |
| 162 | jordan11shoesforsale.com |
| 163 | jordan31.org |
| 164 | jordantobuy.com |
| 165 | jordanwebs.com |
| 166 | kevindurantshoes.us |
| 167 | kikishoesvip.com |
| 168 | kobe-11.com |
| 169 | kobe12.org |
| 170 | konsultantokoonline.com |
| 171 | kyrie5shoes.com |
| 172 | kyrie6pre.com |
| 173 | kyrieshoes3.com |

| Infringing Websites by Network | |
|---|---|
| No. | Infringing Website |
| 174 | lebron17.xyz |
| 175 | lebronshoes-14.com |
| 176 | lizeleganttravel.com |
| 177 | longstaytokyo.com |
| 178 | marcobruni.it |
| 179 | max.shoppedonline.com |
| 180 | maxtn.xyz |
| 181 | mcdonoughassociates.co.uk |
| 182 | menkonsaleuk.com |
| 183 | mfdistilled.com |
| 184 | myfashoes.com |
| 185 | nbajerseysales.pro |
| 186 | newamjshop.com |
| 187 | nicksuperfly.com |
| 188 | nike-90.com |
| 189 | nike-athletic-shoes.com |
| 190 | nike-factory.us.com |
| 191 | nike-shoes.us.org |
| 192 | nikeadaptbb.xyz |
| 193 | nikecoupon.com |
| 194 | nikeflipflops.org |
| 195 | nikehyperdunks.com |

| Infringing Websites by Network | |
|---|---|
| No. | Infringing Website |
| 196 | nikekobeadshoes.com |
| 197 | nikeoff.com |
| 198 | nikeoutletnike.us.com |
| 199 | nikeoutletonline.org |
| 200 | nikeoutlets.uk.com |
| 201 | nikepopular.com |
| 202 | nikerevolution3.us |
| 203 | nikesale.uk.com |
| 204 | nikeshoecheapau.com |
| 205 | nikeshoesstep.com |
| 206 | nikeshoesstore.com |
| 207 | nikeshoesukonline.uk.com |
| 208 | nikewearuk.com |
| 209 | nikewomenscloth.com |
| 210 | nikezoomfreak1.xyz |
| 211 | nkairmaxbuy.com |
| 212 | nkfootballcleats.com |
| 213 | nkfootballshopings99.top |
| 214 | nkfreeoutlet.com |
| 215 | nkfreeshop.com |
| 216 | nksaleshop.org |
| 217 | nkshoesccoutlet.com |

| Infringing Websites by Network | |
|---|---|
| No. | Infringing Website |
| 218 | obasketball.com |
| 219 | osopandadesign.com |
| 220 | parrillael22.com |
| 221 | perfect-sportshoes.com |
| 222 | pexcousa.com |
| 223 | precinews.com |
| 224 | progenteam.com |
| 225 | psychofigurisme.ca |
| 226 | pumasneakerstore.org |
| 227 | r-bna.com |
| 228 | reveryshop.com |
| 229 | run-trails.com |
| 230 | runfreenike.uk.com |
| 231 | rungiver.com |
| 232 | runningwave.uk.com |
| 233 | runrunshoe.com |
| 234 | runs2017.com |
| 235 | runsbuya.com |
| 236 | salenike365.com |
| 237 | salomonboots.us |
| 238 | santridayah.com |
| 239 | scarpenikesitalia.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 240 | shoejordanstore.com |
| 241 | shoes-running-store.com |
| 242 | shoes-shop-online.com |
| 243 | shoes-store-discount.com |
| 244 | shoesemall.uk.com |
| 245 | shoesmillions.com |
| 246 | shoessalein.com |
| 247 | shop-costly.com |
| 248 | shop-faddish.com |
| 249 | shopnikes99.com |
| 250 | silverfitnessclub.com |
| 251 | snapbackhats.us.com |
| 252 | sneaker-online.com |
| 253 | sneakers-airjordans.com |
| 254 | sneakers-store.net |
| 255 | snkrsido.com |
| 256 | solar-energy-today.com |
| 257 | sportsmenscloth.com |
| 258 | sportswomenscloth.com |
| 259 | store-99.com |
| 260 | storerenowned.com |
| 261 | style-stylish.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 262 | styleslife.us.com |
| 263 | superflyvii.com |
| 264 | theemshoes5.com |
| 265 | thefuzzydognh.com |
| 266 | thesneakerssupplier.com |
| 267 | topshoesbpo.com |
| 268 | topsports.us.com |
| 269 | trainerfan.uk.com |
| 270 | travelperpignan.com |
| 271 | tubularegular.com |
| 272 | ultratrainers.uk.com |
| 273 | unapiedranegra.com |
| 274 | unusual-style.com |
| 275 | uohsboss.com |
| 276 | vapormaxplus.us |
| 277 | vapormaxplus.us.com |
| 278 | veridenetim.com |
| 279 | welshoes2019.com |
| 280 | wholesale-flat-cap-outlet-online-canada.xyz |
| 281 | wholesalefield.com |
| 282 | wmnsairmax720.com |
| 283 | yeezy700cheap.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 284 | yeezyshoes700sale.com |
| **Network 4** | |
| 285 | 2015jordans.org |
| 286 | fitmysole.com |
| 287 | fitnewsole.com |
| 288 | goodsale.org |
| 289 | hoopjordans.com |
| 290 | jordansunveil.com |
| 291 | jordanupdate.com |
| 292 | max270.com |
| 293 | solelook.com |
| **Network 5** | |
| 294 | anpkick.cc |
| 295 | anpkick.co |
| 296 | anpkick.net |
| 297 | anpkick.vip |
| 298 | anpkicks.com |
| 299 | anpkickz.com |
| **Network 6** | |
| 300 | footskicks.co |
| 301 | kicksperfect.ru |
| **Network 7** | |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 302 | brandsneakertwins.com |
| **Network 8** | |
| 303 | bestshoes.su |
| 304 | forushoes.ru |
| 305 | jdfoot.com |
| 306 | kindsneaker.com |
| 307 | kindsneaker.ru |
| 308 | tikishopping.ru |
| 309 | wowsneaker.ru |
| **Network 9** | |
| 310 | kicksfrat.com |
| 311 | nikecraze.com |
| **Network 10** | |
| 312 | cheapinus.com |
| 313 | cheapmass.net |
| 314 | fr.goodsneakersonlinestore.com |
| 315 | nikebuyerzone.com |
| 316 | nikeclubweb.com |
| 317 | nikeline.com |
| 318 | nikemain.com |
| 319 | nikemaxzone.com |
| 320 | nikeruningshoes.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 321 | nikesaleshoes.com |
| 322 | nikesalezone.com |
| 323 | nikeshoeszone.com |
| 324 | shoesclan.com |
| 325 | shoesextra.com |
| 326 | shoesimart.com |
| 327 | shoesmass.com |
| **Network 11** | |
| 328 | headjordan.com |
| 329 | hoop-jordan.com |
| 330 | hoopjordan.com |
| 331 | jordandebut.com |
| 332 | jordansforall.com |
| 333 | kd11sale.com |
| 334 | newjordans2018.com |
| 335 | sneakerdebut.com |
| 336 | solehello.com |
| **Network 12** | |
| 337 | jordans2019cheap.com |
| 338 | motgs.com |
| 339 | panelseck.com |
| 340 | withsneaker.com |

16

| No. | Infringing Website |
|---|---|
| **Infringing Websites by Network** | |

| No. | Infringing Website |
|---|---|
| **Network 13** | |
| 341 | hypeskick.com |
| 342 | omgkickz.com |
| 343 | uashoe.com |
| **Network 14** | |
| 344 | uaplg.com |
| **Network 15** | |
| 345 | de.unhs.net |
| 346 | es.unhs.net |
| 347 | fr.unhs.net |
| 348 | jp.unhs.net |
| 349 | tee-bee.net |
| 350 | unhs.net |
| 351 | unhshoes.com |
| **Network 16** | |
| 352 | 86hypeshop.com |
| 353 | offwhitefactory.com |
| 354 | ow-factory.ru |
| 355 | owfactory.net |
| 356 | topshoemall.com |
| 357 | wendyjerseys.ru |
| 358 | wendysneakers.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| **Network 17** | |
| 359 | boostmasterlin.com |
| 360 | boostmasterofficial.com |
| 361 | gmkim.co.ua |
| 362 | goosemasterkim.com |
| 363 | goosemasterkim.ru |
| **Network 18** | |
| 364 | sneakerwill.com |
| 365 | willsneakers.ru |
| **Network 19** | |
| 366 | 2019sneakersrelease.com |
| 367 | cadysneakers.com |
| 368 | cadysport.com |
| 369 | cheapjordans2020.com |
| 370 | jordans2019shoes.com |
| 371 | nikysport.com |
| **Network 20** | |
| 372 | kickflight.com |
| 373 | kickshotsale.com |
| 374 | kickslook.com |
| 375 | kicksvogue.me |
| 376 | icksvogue.net |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 377 | kickwhoo.com |
| 378 | voguewho.com |
| **Network 21** | |
| 379 | hotkicksonline.com |
| 380 | onkicks.com |
| **Network 22** | |
| 381 | 2016kevindurantshoes.com |
| 382 | 2016lbjshoes.com |
| 383 | airmax90pro.com |
| 384 | airvapormaxflyknit.com |
| 385 | aj12ovo.com |
| 386 | bestplacesneakers.org |
| 387 | bestyeezy.com |
| 388 | dongoyovulkaan.com |
| 389 | khanesang.com |
| 390 | mahanseir.com |
| 391 | popkicksneakers.com |
| 392 | popsneaker.org |
| 393 | sneakerpop.org |
| 394 | sneakerspop.org |
| 395 | snkes.org |
| 396 | topsneaker.org |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| **Network 23** | |
| 397 | athleticskrs.com |
| 398 | caretosole.com |
| 399 | colourmvp.com |
| 400 | footattract.com |
| 401 | noteystore.com |
| 402 | outletsfire.com |
| 403 | pickonsneakers.com |
| 404 | porsneakers.com |
| 405 | prettyshoees.com |
| 406 | schuheplace.com |
| 407 | sizehaven.com |
| 408 | sneakerunow.com |
| 409 | snstuff.us |
| 410 | sportsneu.com |
| 411 | tripleover.com |
| 412 | tualgre.com |
| 413 | willrunalong.com |
| 414 | wsnkrs.com |
| **Network 24** | |
| 415 | rebeccakicks.com |
| 416 | sneakerahead.org |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| **Network 25** | |
| 417 | adidascrazy.com |
| 418 | fallinpink.com |
| 419 | shoesboost.com |
| 420 | shopcleat.com |
| 421 | shopcleats.me |
| 422 | xkshoes.com |
| **Network 26** | |
| 423 | air-max95.us.com |
| 424 | airforce1s.us.org |
| 425 | airmax-95.us.com |
| 426 | airmax-98.us.com |
| 427 | airmax2019.us.org |
| 428 | airmaxs.us.org |
| 429 | airmaxs97.us.com |
| 430 | airmaxshoes2019.us |
| 431 | bestbasketballshoes.org |
| 432 | cheapjordanswholesale.us.org |
| 433 | cheapnhljerseys.us.org |
| 434 | cheapshoesoutletonlines.com |
| 435 | cheapshoeswholesalefreeshipping.us |
| 436 | factorystoreonline.org |

| Infringing Websites by Network ||
| No. | Infringing Website |
| --- | --- |
| 437 | foamposites.us.org |
| 438 | jerseyscheapwholesaler.us.com |
| 439 | jordan11space-jam.us |
| 440 | jordan14.us.com |
| 441 | jordan5.us.org |
| 442 | jordanshoess.us.org |
| 443 | kevin-durantsshoes.us.com |
| 444 | kyrie-irvingshoes.us.com |
| 445 | lebron-jamesshoes.us.org |
| 446 | lebron15.com.co |
| 447 | lebron16shoes.us.org |
| 448 | lebronjamesshoessale.us.com |
| 449 | max97.org.uk |
| 450 | new-nikeshoes.us.com |
| 451 | newnikesshoes.us.org |
| 452 | newshoes2019.com |
| 453 | newshoes2019.us |
| 454 | nike--shoes.us.com |
| 455 | nike-airmax2018.us.com |
| 456 | nike-airmax95.us |
| 457 | nike-airmax98.us |
| 458 | nike-airvapormaxflyknit.us |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 459 | nike-clearance.us.com |
| 460 | nike-clearance.us.org |
| 461 | nike-outletstoreonlineshopping.us.com |
| 462 | nike-roshes.us |
| 463 | nike-stores.us.org |
| 464 | nike-vapormax.us.com |
| 465 | nike-zoom.us.com |
| 466 | nikeair-max270.us |
| 467 | nikeair-max270.us.com |
| 468 | nikeair-maxs.us.com |
| 469 | nikeairforce1s.us.org |
| 470 | nikeairforceones.us.org |
| 471 | nikeairhuaraches.us.com |
| 472 | nikeairmaxs.us.org |
| 473 | nikeairzoom.us.com |
| 474 | nikebasketball-shoes.us.com |
| 475 | nikeblackfridaycybermonday.us.org |
| 476 | nikecortezs.us |
| 477 | nikecortezshox.us.org |
| 478 | nikefactory-outlet.us.org |
| 479 | nikefactory-store.us.com |
| 480 | nikefactoryoutlets.us.org |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 481 | nikefactorys.us |
| 482 | nikefactorystoreonline.us.com |
| 483 | nikefreerun.us.org |
| 484 | nikeoutlet--store.us.com |
| 485 | nikeoutletonline-store.us.com |
| 486 | nikeoutletonlineclearance.us.com |
| 487 | nikeoutletsfactory.us.com |
| 488 | nikeoutletshoes.us.org |
| 489 | nikeoutletstoreclearance.us.com |
| 490 | nikeoutletstoreonline-shopping.us.com |
| 491 | nikeoutletstoreonlines.us.com |
| 492 | nikeoutletstoreonlines.us.org |
| 493 | nikepresto.us.org |
| 494 | nikerunningshoes.us.org |
| 495 | nikeshoes-cheap.us.com |
| 496 | nikeshoes2019.us.com |
| 497 | nikeshoescheap.us.org |
| 498 | nikeshoesclearance.us.com |
| 499 | nikeshoesfactorystore.us |
| 500 | nikeshoesoutletstore.us.com |
| 501 | nikeshoess.us.org |
| 502 | nikeshoessale.us.org |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 503 | nikeshoesshop.us.com |
| 504 | nikeshoeswholesale.us.com |
| 505 | nikesneakersformenwomen.us |
| 506 | nikestorefactory.us.com |
| 507 | nikewholesale.us.org |
| 508 | nikewholesalesuppliers.us.com |
| 509 | nmdshoes.org.uk |
| 510 | offwhitenike.us.com |
| 511 | outletstoreonlineshopping.com |
| 512 | shoeswholesalesuppliers.us |
| 513 | wholesaleairjordanscheap.us |
| 514 | wholesalejerseyscheapest.us.com |
| 515 | wholesalejerseyschina.us.org |
| 516 | wholesalejordans.us.org |
| 517 | wholesalejordanshoes.us |
| 518 | wholesalenikeshoesclothing.us.com |
| 519 | wholesalenikeshoesonline.us.com |
| 520 | yeezys.com.co |
| **Network 27** | |
| 521 | muks-store.com |
| **Network 28** | |
| 522 | exclkicks.com |

| Infringing Websites by Network | |
|---|---|
| No. | Infringing Website |
| 523 | exclusivekicks.org |
| 524 | repsneakers.org |
| 525 | shoesrep.com |
| 526 | sneakersreps.com |
| 527 | sneakersreps.org |
| 528 | sneakersstatic.com |
| 529 | sneakerstatic.com |
| **Network 29** | |
| 530 | kickze.com |
| **Network 30** | |
| 531 | authenticreps.com |
| 532 | hypereps.com |
| **Network 31** | |
| 533 | 5hats.cn |
| 534 | artemisoutlet.cn |
| 535 | artemisoutlet.me |
| 536 | artemisselect.cn |
| 537 | artemisselect.to |
| 538 | artemisselectkick.com |
| 539 | artemisselectkicks.com |
| 540 | artemisselectsneaker.cn |
| 541 | artemisselectsneaker.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 542 | artemisyeezy.me |
| 543 | artemisyeezyshoes.cn |
| 544 | ashima-trade.ru |
| 545 | by-nikes.com |
| 546 | cheapyeezy.to |
| 547 | commandshoes.com |
| 548 | firekicks.cn |
| 549 | firekicks.ru |
| 550 | firesole.cn |
| 551 | flysneaker.cn |
| 552 | goyeezy.cn |
| 553 | hats-kicks.cn |
| 554 | hotkicks.cn |
| 555 | jersey-kingdom.co |
| 556 | jerseys-kingdom.com |
| 557 | jordankickz.cn |
| 558 | kicksontrade.cn |
| 559 | newkicks.cn |
| 560 | nikestreet.com |
| 561 | rephot.cn |
| 562 | repkicks.me |
| 563 | solegeneral.ru |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 564 | sportsmall.store |
| 565 | thejerseyhouseb2b.ru |
| 566 | wholesneakers.org |
| 567 | yeskicks.cn |
| 568 | yesyeezy.cn |
| 569 | yyesyeezy.cn |
| **Network 32** | |
| 570 | mybestsneakers.com |
| 571 | mybestsneakers.ru |
| **Network 33** | |
| 572 | monicasneaker.me |
| 573 | monicasneaker.vip |
| **Network 34** | |
| 574 | chansneakers.com |
| **Network 35** | |
| 575 | perfectkicks.org |
| 576 | perfectkickz.co |
| **Network 36** | |
| 577 | uabat.com |
| **Network 37** | |
| 578 | boolopo.com |
| **Network 38** | |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 579 | soleshop.me |
| **Network 39** | |
| 580 | kicksdealer.ru |
| 581 | wonderkicks.com |
| 582 | wonderkicks.ru |
| 583 | wondersneaker.ru |
| **Network 40** | |
| 584 | g5tony.net |
| 585 | tonysneaker.net |
| 586 | tonysneaker.vip |
| **Network 41** | |
| 587 | goaljerseys.cn |
| 588 | goaljerseys.co |
| **Network 42** | |
| 589 | macseven.net |

# EXHIBIT 3

| Infringing Domain Names | | |
|---|---|---|
| No. | Website | Trademark Infringed |
| Network 1 | | |
| 1 | airjordan.hk | Air Jordan |
| 2 | brandairjordan.ru | Air Jordan |
| Network 3 | | |
| 3 | air-jordan-shoe.com | Air Jordan |
| 4 | air-max.us | Airmax |
| 5 | airjordan1og.com | Air Jordan |
| 6 | airmax-2018.com | Airmax |
| 7 | airmax270outlet.com | Airmax |
| 8 | airmax90.us.com | Airmax |
| 9 | airmax95.us.com | Airmax |
| 10 | airmaxofficial.org | Airmax |
| 11 | airmaxoutletsaleus.com | Airmax |
| 12 | airmaxsaleoutlet.uk.com | Airmax |
| 13 | airmaxwebs.com | Airmax |
| 14 | allstarconverse.uk.com | All StarConverse |
| 15 | converseallstarsneaker.uk.com | All StarConverse |
| 16 | converseshoes.uk.com | Converse |
| 17 | converseshoesireland.com | Converse |
| 18 | flyknitsale.com | Flyknit |
| 19 | nike-90.com | Nike |
| 20 | nike-athletic-shoes.com | Nike |

| Infringing Domain Names | | |
|---|---|---|
| No. | Website | Trademark Infringed |
| 21 | nike-factory.us.com | Nike |
| 22 | nike-shoes.us.org | Nike |
| 23 | nikeadaptbb.xyz | Nike |
| 24 | nikecoupon.com | Nike |
| 25 | nikeflipflops.org | Nike |
| 26 | nikehyperdunks.com | DunkNike |
| 27 | nikekobeadshoes.com | Nike |
| 28 | nikeoff.com | Nike |
| 29 | nikeoutletnike.us.com | Nike |
| 30 | nikeoutletonline.org | Nike |
| 31 | nikeoutlets.uk.com | Nike |
| 32 | nikepopular.com | Nike |
| 33 | nikerevolution3.us | Nike |
| 34 | nikesale.uk.com | Nike |
| 35 | nikeshoecheapau.com | Nike |
| 36 | nikeshoesstep.com | Nike |
| 37 | nikeshoesstore.com | Nike |
| 38 | nikeshoesukonline.uk.com | Nike |
| 39 | nikewearuk.com | Nike |
| 40 | nikewomenscloth.com | Nike |
| 41 | nikezoomfreak1.xyz | Nike |
| 42 | nkairmaxbuy.com | Airmax |

| Infringing Domain Names | | |
|---|---|---|
| No. | Website | Trademark Infringed |
| 43 | runfreenike.uk.com | Nike |
| 44 | salenike365.com | Nike |
| 45 | scarpenikesitalia.com | Nike |
| 46 | shopnikes99.com | Nike |
| 47 | sneakers-airjordans.com | Air Jordan |
| 48 | vapormaxplus.us | Vapormax |
| 49 | vapormaxplus.us.com | Vapormax |
| 50 | wmnsairmax720.com | Airmax |
| **Network 9** | | |
| 51 | nikecraze.com | Nike |
| **Network 10** | | |
| 52 | nikebuyerzone.com | Nike |
| 53 | nikeclubweb.com | Nike |
| 54 | nikeline.com | Nike |
| 55 | nikemain.com | Nike |
| 56 | nikemaxzone.com | Nike |
| 57 | nikeruningshoes.com | Nike |
| 58 | nikesaleshoes.com | Nike |
| 59 | nikesalezone.com | Nike |
| 60 | nikeshoeszone.com | Nike |
| **Network 23** | | |
| 61 | airmax90pro.com | Airmax |

| Infringing Domain Names | | |
|---|---|---|
| No. | Website | Trademark Infringed |
| 62 | airvapormaxflyknit.com | VapormaxFlyknit |
| **Network 27** | | |
| 63 | air-max95.us.com | Airmax |
| 64 | airforce1s.us.org | Air Force 1 |
| 65 | airmax-95.us.com | Airmax |
| 66 | airmax-98.us.com | Airmax |
| 67 | airmax2019.us.org | Airmax |
| 68 | airmaxs.us.org | Airmax |
| 69 | airmaxs97.us.com | Airmax |
| 70 | airmaxshoes2019.us | Airmax |
| 71 | new-nikeshoes.us.com | Nike |
| 72 | newnikesshoes.us.org | Nike |
| 73 | nike--shoes.us.com | Nike |
| 74 | nike-airmax2018.us.com | Nike AirAirmaxNike |
| 75 | nike-airmax95.us | Nike AirAirmaxNike |
| 76 | nike-airmax98.us | Nike AirAirmaxNike |
| 77 | nike-airvapormaxflyknit.us | Nike Air VapormaxVapormaxNike AirFlyknitNike |
| 78 | nike-clearance.us.com | Nike |
| 79 | nike-clearance.us.org | Nike |
| 80 | nike-outletstoreonlineshopping.us.com | Nike |
| 81 | nike-roshes.us | Nike |

4

| Infringing Domain Names | | |
|---|---|---|
| No. | Website | Trademark Infringed |
| 82 | nike-stores.us.org | Nike |
| 83 | nike-vapormax.us.com | Nike VaporVapormaxNike |
| 84 | nike-zoom.us.com | Nike |
| 85 | nikeair-max270.us | Nike AirAirmaxNike |
| 86 | nikeair-max270.us.com | Nike AirAirmaxNike |
| 87 | nikeair-maxs.us.com | Nike AirAirmaxNike |
| 88 | nikeairforce1s.us.org | Air Force 1Nike AirNike |
| 89 | nikeairforceones.us.org | Nike AirNike |
| 90 | nikeairhuaraches.us.org | Nike AirNike |
| 91 | nikeairmaxs.us.org | Nike AirAirmaxNike |
| 92 | nikeairzoom.us.com | Nike AirNike |
| 93 | nikebasketball-shoes.us.com | Nike |
| 94 | nikeblackfridaycybermonday.us.org | Nike |
| 95 | nikecortezs.us | CortezNike |
| 96 | nikecortezshox.us.org | CortezNike |
| 97 | nikefactory-outlet.us.org | Nike |
| 98 | nikefactory-store.us.com | Nike |
| 99 | nikefactoryoutlets.us.org | Nike |
| 100 | nikefactorys.us | Nike |
| 101 | nikefactorystoreonline.us.com | Nike |
| 102 | nikefreerun.us.org | Nike FreeNike |
| 103 | nikeoutlet--store.us.com | Nike |

| Infringing Domain Names | | |
|---|---|---|
| No. | Website | Trademark Infringed |
| 104 | nikeoutletonline-store.us.com | Nike |
| 105 | nikeoutletonlineclearance.us.com | Nike |
| 106 | nikeoutletsfactory.us.com | Nike |
| 107 | nikeoutletshoes.us.org | Nike |
| 108 | nikeoutletstoreclearance.us.com | Nike |
| 109 | nikeoutletstoreonline-shopping.us.com | Nike |
| 110 | nikeoutletstoreonlines.us.com | Nike |
| 111 | nikeoutletstoreonlines.us.org | Nike |
| 112 | nikepresto.us.org | PrestoNike |
| 113 | nikerunningshoes.us.org | Nike |
| 114 | nikeshoes-cheap.us.com | Nike |
| 115 | nikeshoes2019.us.com | Nike |
| 116 | nikeshoescheap.us.org | Nike |
| 117 | nikeshoesclearance.us.com | Nike |
| 118 | nikeshoesfactorystore.us | Nike |
| 119 | nikeshoesoutletstore.us.com | Nike |
| 120 | nikeshoess.us.org | Nike |
| 121 | nikeshoessale.us.org | Nike |
| 122 | nikeshoesshop.us.com | Nike |
| 123 | nikeshoeswholesale.us.com | Nike |
| 124 | nikesneakersformenwomen.us | Nike |
| 125 | nikestorefactory.us.com | Nike |

| Infringing Domain Names | | |
|---|---|---|
| **No.** | **Website** | **Trademark Infringed** |
| 126 | nikewholesale.us.org | Nike |
| 127 | nikewholesalesuppliers.us.com | Nike |
| 128 | offwhitenike.us.com | Nike |
| 129 | wholesaleairjordanscheap.us | Air Jordan |
| 130 | wholesalenikeshoesclothing.us.com | Nike |
| 131 | wholesalenikeshoesonline.us.com | Nike |
| **Network 32** | | |
| 132 | by-nikes.com | Nike |
| 133 | nikestreet.com | Nike |

# EXHIBIT 4

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| Network 1 | |
| 1 | 1054434429@qq.com |
| 2 | 1065293103@qq.com |
| 3 | 1627712110@qq.com |
| 4 | 2160489967@qq.com |
| 5 | 362921889@qq.com |
| 6 | 542578324@qq.com |
| 7 | 611599866@qq.com |
| 8 | 735450864@qq.com |
| 9 | 809087261@qq.com |
| 10 | ab2715008630@gmail.com |
| 11 | ab27158630@gmail.com |
| 12 | admin@dedecms51.com |
| 13 | admin@duiat.com |
| 14 | agent2018@yeah.net |
| 15 | agentbuy@yeah.com |
| 16 | agentbuy@yeah.net |
| 17 | airjordan.hk@outlook.com |
| 18 | akickz23@gmail.com |
| 19 | beyourjordans.com@gmail.com |
| 20 | beyourjordans@gmail.com |
| 21 | beyourjordanshop@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 22 | beyourshop6@gmail.com |
| 23 | brandairjordan@gmail.com |
| 24 | brandairjordan@icloud.com |
| 25 | cg1466524594@gmail.com |
| 26 | cg9685@gmail.com |
| 27 | cg9685@hotmail.com |
| 28 | citysole.net19@gmail.com |
| 29 | citysolenet19@gmail.com |
| 30 | complaintscentre@yahoo.com |
| 31 | customercomplain18@gmail.com |
| 32 | dairjordan@gmail.com |
| 33 | ebuy0928@yeah.net |
| 34 | fireyzy88@gmail.com |
| 35 | fjzscpl271038@qq.com |
| 36 | gedixie@qq.com |
| 37 | geo99ooi@gmail.com |
| 38 | gofirekicks@gmail.com |
| 39 | gogoyeezy123@gmail.com |
| 40 | hiphoplinda18@hotmail.com |
| 41 | hk@west.cn |
| 42 | icksordienet23@gmail.com |
| 43 | jordansclubnet@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 44 | jordansneaker18@gmail.com |
| 45 | jordansneakers18@gmail.com |
| 46 | jordanswholesale97@gmail.com |
| 47 | k@gmail.com |
| 48 | keep2008@mail.com |
| 49 | kickcc88@gmail.com |
| 50 | kickonifire@gmail.com |
| 51 | kicksordienet23@gmail |
| 52 | kicksordienet23@gmail.com |
| 53 | kicksordienet@gmail.com |
| 54 | kickssale997@gmail.com |
| 55 | kickssofire@gmail.com |
| 56 | kickzclub9@gmail.com |
| 57 | kickzmallservice@gmail.com |
| 58 | kuxuhe@fr-fr.in |
| 59 | lijuanwang66@126.com |
| 60 | linfeifei886@gmail.com |
| 61 | lownmuyz@hotmail.com |
| 62 | luobing87@gmail.com |
| 63 | m15015474189@163.com |
| 64 | m17070111625_1@163.com |
| 65 | m17191105969@163.com |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 66 | m18359031456@163.com |
| 67 | mouariot@outlook.com |
| 68 | nicekicksyeezy@gmail.com |
| 69 | nicekickz18@gmail.com |
| 70 | niceyes.vip@outlook.com |
| 71 | niceyesnet@outlook.com |
| 72 | ogkickspro@gmail.com |
| 73 | paymentonline87@gmail.com |
| 74 | perfectkicks88@gmail.com |
| 75 | perfectkickservice@gmail.com |
| 76 | perfectkickshk@gmail.com |
| 77 | perfectkicksnet@icloud.com |
| 78 | perfectkicksruru@gmail.com |
| 79 | perfectkickz18@gmail.com |
| 80 | perfectsneakerleah@gmail.com |
| 81 | perfectyeezys@gmail.com |
| 82 | picknicekicks@hotmail.com |
| 83 | pinkingdiy@yahoo.com |
| 84 | pkfactory88@hotmail.com |
| 85 | pkgoddream@gmail.com |
| 86 | pkgodkim@hotmail.com |
| 87 | pkgodyeezy@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 88 | pkgoldeninc@gmail.com |
| 89 | pkgroups88@gmail.com |
| 90 | pksneaker4u@gmail.com |
| 91 | pksneaker88@gmail.com |
| 92 | production@yeezybusta.net |
| 93 | rdan@icloud.com |
| 94 | realyeezybay@gmail.com |
| 95 | rockkickspro@gmail.com |
| 96 | shizhanfan@126.com |
| 97 | shoesfactory318@hotmail.com |
| 98 | shoesonfirenet@gmail.com |
| 99 | shopking@yeah.net |
| 100 | sneakergs.official@gmail.com |
| 101 | sneakergsofficial@gmail.com |
| 102 | sneakericons@gmail.com |
| 103 | sneakernewz.net@gmail.com |
| 104 | sneakershoeboxclub@gmail.com |
| 105 | sneakershoeboxnet@gmail.com |
| 106 | sneakshoeboxclub@gmail.com |
| 107 | soleperfect666@gmail.com |
| 108 | soleslike@hotmail.com |
| 109 | spantrymywayusa@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 110 | strong2796635197@qq.com |
| 111 | support@c4factory.com |
| 112 | topfactorys6@gmail.com |
| 113 | topfactorysru@gmail.com |
| 114 | topkickss016@gmail.com |
| 115 | topkickss16@gmail.com |
| 116 | topkickzcom@163.com |
| 117 | xin20160112@foxmail.com |
| 118 | yeezybustas@gmail.com |
| 119 | yeezymafiasneaker@gmail.com |
| 120 | yeezyqueen6@gmail.com |
| 121 | yeezystradenet@gmail.com |
| 122 | yeezysupplier88@gmail.com |
| 123 | yeezywholesale@gmail.com |
| 124 | yufang1990789@163.com |
| 125 | yukicitysole.net@gmail.com |
| 126 | yukiwucitysole.net@gmail.com |
| 127 | yzyshow528@gmail.com |
| 128 | yzywholesale@gmail.com |
| 129 | zhenmeilin66@126.com |
| 130 | zljd35@sina.com |
| **Network 2** | |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 131 | 2964688834@qq.com |
| 132 | 654984966@qq.com |
| 133 | fyycustom@gmail.com |
| 134 | imeskinr@gmail.com |
| 135 | jubao@xinnet.com |
| 136 | service@egameschina.net |
| 137 | support@quemini.net |
| 138 | zchenshuo@gmail.com |
| **Network 3** | |
| 139 | 1273205543@qq.com |
| 140 | 48566999@hxmail.com |
| 141 | 568313744@qq.com |
| 142 | agrcc@fr-fr.in |
| 143 | amberpatrick5566@gmail.com |
| 144 | aren666888@outlook.com |
| 145 | arthur@globalsolvestore.com |
| 146 | beesphysicszh@sina.com |
| 147 | bensonsds@mail.com |
| 148 | berg38qvist@fr-fr.in |
| 149 | berniecepage10519@gmail.com |
| 150 | blairstyles@sina.com |
| 151 | bopzex@163.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 152 | brandfacrorystore@126.com |
| 153 | bsu38qujjzub@gmail.com |
| 154 | bunchw49@163.com |
| 155 | cardiganpro@hotmail.com |
| 156 | carlottamurrah@hotmail.com |
| 157 | chenweiwei0078@163.com |
| 158 | conspicuoo@gmx.com |
| 159 | contactus@aisaoutlet.com |
| 160 | customer@cpjus.com |
| 161 | customerservice660233@gmail.com |
| 162 | customerservice@after-saleservice.com |
| 163 | davidbusycom@gmail.com |
| 164 | ddoris489@sina.com |
| 165 | ddoris784@sina.com |
| 166 | direccion@santabernardita.es |
| 167 | doulaila45@sina.com |
| 168 | edhardyshop01@hotmail.com |
| 169 | elijah153@jackaoutlet.com |
| 170 | email@customerservicebest.com |
| 171 | essiehunt@gmx.com |
| 172 | fashionsstyles@sina.com |
| 173 | gordon383@jackaoutlet.com |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 174 | gyiw02@sina.com |
| 175 | hello@hezy.org |
| 176 | hello@hezy.ru |
| 177 | helpdesk@clientservicehome.com |
| 178 | helpdesk@customerservicebest.com |
| 179 | helpdesk@customerservicesglobal.com |
| 180 | hollymorin@yahoo.com |
| 181 | houzhisi167@163.com |
| 182 | huizhouhuangyuan@163.com |
| 183 | in@romadesign.it |
| 184 | info@promohomes.ru |
| 185 | jillian@jackaoutlet.com |
| 186 | julian.vazquez@msn.com |
| 187 | kcu3@fr-fr.in |
| 188 | konsultantokozh@sina.com |
| 189 | lwx608@gmail.com |
| 190 | mabellee@msgsafe.io |
| 191 | mdhotelgrandeur@gmail.com |
| 192 | merlynstoreytran19@gmail.com |
| 193 | michaelkorsoutlet01@hotmail.com |
| 194 | mowigmbh@163.com |
| 195 | myshoes01@hotmail.com |

| No. | Email Address |
|-----|---------------|
| | Defendants' Known Email Addresses |
| 196 | nancycarrillo0514@hotmail.com |
| 197 | nini6888999@163.com |
| 198 | nivovanassabiz@hotmail.com |
| 199 | noisetuner@gmail.com |
| 200 | orders@customerservicebest.com |
| 201 | otisagrant@hotmail.com |
| 202 | outletstorevip@hotmail.com |
| 203 | p8m3dbof51lbnw8c@163.com |
| 204 | peterson766@jackaoutlet.com |
| 205 | pk@chayusale.com |
| 206 | pomosds79@yandex.com |
| 207 | prescott184@jackaoutlet.com |
| 208 | rainbowtrying@gmail.com |
| 209 | richy45@techie.com |
| 210 | rosesea521@hotmail.com |
| 211 | rudolf364@jackaoutlet.com |
| 212 | s399f@fr-fr.in |
| 213 | sales@customerservicebest.com |
| 214 | santridayah@163.com |
| 215 | secretaria@santabernardita.es |
| 216 | service10@vinayotap.com |
| 217 | service14@vinayotap.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 218 | service16@vinayotap.com |
| 219 | service1@vinayotap.com |
| 220 | service8@vinayotap.com |
| 221 | service@centersvip.com |
| 222 | service@customerservicesglobal.com |
| 223 | service@eesona.com |
| 224 | services@alivipservice.com |
| 225 | silverfitness@sina.com |
| 226 | sstylesld@sina.com |
| 227 | stehnok@aco.cz |
| 228 | support@adasshoes.sg |
| 229 | support@allstarconverse.uk.com |
| 230 | support@jdonline.info |
| 231 | support@nikecoupon.com |
| 232 | support@oxborder.com |
| 233 | support@run-trails.com |
| 234 | support@spreeking.com |
| 235 | support@thesneakerssupplier.com |
| 236 | support@www |
| 237 | taoweij41987@163.com |
| 238 | teatalk1856@163.com |
| 239 | tomerservice660233@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 240 | viiip_1234qwe@163.com |
| 241 | vipshoes001@hotmail.com |
| 242 | viptrade96@hotmail.com |
| 243 | wallace1818@gmx.com |
| 244 | xbfhst@fr-fr.in |
| 245 | yc598@outlook.com |
| 246 | ylsxeksaup@fr-fr.in |
| 247 | youngsneaker@bsbmail.com |
| **Network 4** | |
| 248 | 249050245@qq.com |
| 249 | chrilisa@163.com |
| 250 | lianghaijun2312@outlook.com |
| 251 | sales@customerserviceview.com |
| 252 | sell2015aaron@gmail.com |
| 253 | service1@feedback-online.org |
| 254 | service@feedback-online.org |
| **Network 5** | |
| 255 | anpkicks@gmail.com |
| 256 | rmbrain@ailiai.net |
| 257 | sales@anpkick.co |
| 258 | sales@anpkick.com |
| **Network 6** | |

12

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 259 | avejme1@gmail.com |
| 260 | footskick2@gmail.com |
| 261 | kariuss5mej@gmail.com |
| 262 | kicksperfectru@gmail.com |
| **Network 7** | |
| 263 | 343187552@qq.com |
| 264 | brandsneakertwins@gmail.com |
| 265 | perfectkicksofficial@gmail.com |
| 266 | service@brandsneakertwins.com |
| **Network 8** | |
| 267 | bestshoes987@gmail.com |
| 268 | dmjyfsnh@gmail.com |
| 269 | forushoes123@gmail.com |
| 270 | gxnzupru@gmail.com |
| 271 | helloalltopshoes@gmail.com |
| 272 | jdfootoffice@gmail.com |
| 273 | kindsneaker@gmail.com |
| 274 | l1296842499@gmail.com |
| 275 | long1765@163.com |
| 276 | tikishopping.ru123@gmail.com |
| 277 | uubags.su@hotmail.com |
| 278 | wowsneaker88@gmail.com |

| No. | Email Address |
|-----|---------------|
| **Defendants' Known Email Addresses** |
| 279 | wowsneaker@gmail.com |
| **Network 9** |
| 280 | dfymerchandising@gmail.com |
| 281 | info@nikecraze.com |
| 282 | kickscraze@gmail.com |
| 283 | nikecraze.com@gmail.com |
| **Network 10** |
| 284 | 149440714@qq.com |
| 285 | 641092248@qq.com |
| 286 | @ieuse.com |
| 287 | cheapinus@gmail.com |
| 288 | cheapinus@ieuse.com |
| 289 | cheapmass@ieuse.com |
| 290 | cheapmassnet@gmail.com |
| 291 | icmtradeshop@ieuse.com |
| 292 | nikebuyerzone@gmail.com |
| 293 | nikebuyerzone@ieuse.com |
| 294 | nikeclubweb.com@gmail.com |
| 295 | nikeclubweb@ieuse.com |
| 296 | nikeline.com@gmail.com |
| 297 | nikemain@gmail.com |
| 298 | nikemaxzone@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 299 | nikeruningshoes@gmail.com |
| 300 | nikesaleshoes.com@gmail.com |
| 301 | nikesalezone@gmail.com |
| 302 | nikeshoeszone.com@gmail.com |
| 303 | service2@vinayotap.com |
| 304 | service@nikeline.com |
| 305 | shoesclan.com@gmail.com |
| 306 | shoesclan@ieuse.com |
| 307 | shoesextra.com@gmail.com |
| 308 | shoesimart@gmail.com |
| 309 | shoesmass.com@gmail.com |
| 310 | shoesmass@ieuse.com |
| **Network 11** | |
| 311 | glghvca@163.com |
| 312 | hoopjordan@yahoo.com |
| 313 | hoopjordans@gmail.com |
| 314 | jordansforall@gmail.com |
| 315 | lqs871@163.com |
| 316 | newjordans2018@gmail.com |
| 317 | sale@headjordan.com |
| 318 | sale@hoopjordan.com |
| 319 | sale@jordandebut.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 320 | sale@jordansforall.com |
| 321 | sale@kd11sale.com |
| 322 | sale@solehello.com |
| 323 | sneakerhello@gmail.com |
| **Network 12** | |
| 324 | adam@ueduy.com |
| 325 | britney1958@gmail.com |
| 326 | ccs8845@outlook.com |
| 327 | contact@customerserviceview.com |
| 328 | servicecenter@clientservicehome.com.all |
| 329 | szhreikrm9499@gmail.com |
| 330 | tommy@multiwaypay.com |
| **Network 13** | |
| 331 | hypeskick@gmail.com |
| 332 | omgkickz8@gmail.com |
| 333 | weizmang2kwl@gmail.com |
| 334 | 464070413@qq.com |
| 335 | uashoeservice688@g |
| 336 | uashoeservice688@gmail.com |
| 337 | waddel9hpay5@gmail.com |
| **Network 14** | |
| 338 | business@uaplg.com |

| Defendants' Known Email Addresses ||
| No. | Email Address |
| --- | --- |
| 339 | info@uawmns.com |
| 340 | support@uaplg.com |
| 341 | support@uawmns.com |
| Network 15 ||
| 342 | 376353147@qq.com |
| 343 | admin@tee-bee.net |
| 344 | admin@unhs.cc |
| 345 | kimedwinkim@gmail.com |
| 346 | presale@tee-bee.net |
| 347 | teebee@vip.126.com |
| 348 | unionhouse@vip.126.com |
| Network 16 ||
| 349 | 499041988@qq.com |
| 350 | jerseystop@hotmail.com |
| 351 | jerseysustop@hotmail.com |
| 352 | liangumeitpr@yeah.net |
| 353 | nicokicks@outlook.com |
| 354 | offwhitefactory@hotmail.com |
| 355 | owfactory@hotmail.com |
| 356 | topshoemall@gmail.com |
| 357 | topshoemall@outlook.com |
| Network 17 ||

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 358 | 260005946@qq.com |
| 359 | gmkim@foxmail.com |
| Network 18 | |
| 360 | 2008xyt@163.com |
| 361 | wsneakerwill@gmail.com |
| Network 19 | |
| 362 | cadysport87@gmail.com |
| 363 | footwear@let-mall.com |
| 364 | nikysport86@gmail.com |
| 365 | shoes5566@outlook.com |
| 366 | stevenrowe87@gmail.com |
| 367 | stevenrowe@foxmail.com |
| 368 | support@customerserview.com |
| 369 | support@sslreply.com |
| Network 20 | |
| 370 | dongsong0808@foxmail.com |
| 371 | helloshoes88@gmail.com |
| 372 | kickshotsale@gmail.com |
| 373 | kicksvogue88@gmail.com |
| Network 21 | |
| 374 | enjoybuy@live.com |
| 375 | ipd@fr.lvmh-fashion.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 376 | onkicks@live.com |
| 377 | saleshelp@l |
| 378 | saleshelp@live.com |
| **Network 22** | |
| 379 | 198363048@qq.com |
| 380 | buypopsneaker@gmail.com |
| 381 | buypopsneakers@gmail.com |
| 382 | porto@portotemplate.com |
| 383 | yezzystatic@gmail.com |
| **Network 23** | |
| 384 | 383774362@qq.com |
| 385 | adidassalesonline@gmail.com |
| 386 | service@hxecltd.com |
| 387 | test20173@126.com |
| **Network 24** | |
| 388 | aftersaleno3@gmail.com |
| 389 | goodkicksru@outlook.com |
| 390 | rebeccakicksru@outlook.com |
| 391 | stayfashion@hotmail.com |
| 392 | stayfashionru@hotmail.com |
| 393 | xl77889@126.com |
| 394 | zhilongtrade@hotmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| **Network 25** | |
| 395 | 1176010081@qq.com |
| 396 | 3108074965@qq.com |
| 397 | 378055994@qq.com |
| 398 | ypboots@gmail.com |
| **Network 26** | |
| 399 | eileenhollingsworth0122@outlook.com |
| 400 | gmccann574@hotmail.com |
| 401 | halei1985@163.com |
| 402 | hazelbeam1987@hotmail.com |
| 403 | henrygonzales1988@outlook.com |
| 404 | jocelynmckinney0211@hotmail.com |
| 405 | mauricehenry1022@outlook.com |
| 406 | michaelharrison1985@outlook.com |
| 407 | nathanhood1998@hotmail.com |
| 408 | oliversmith0123@hotmail.com |
| 409 | pamelascotter@hotmail.com |
| 410 | rachelaguilar0826@hotmail.com |
| 411 | rachelalbrecht1102@163.com |
| 412 | royjimenez1990@outlook.com |
| 413 | saleservice13@hotmail.com |
| 414 | sheilavega1993@hotmail.com |

| No. | Email Address |
|-----|---------------|
| Defendants' Known Email Addresses | |

| No. | Email Address |
|-----|---------------|
| 415 | support@trade100inc.com |
| 416 | vasquez0506@outlook.com |
| Network 27 | |
| 417 | 514643810@qq.com |
| 418 | rocksneakers@foxmail.com |
| Network 28 | |
| 419 | 63348433@qq.com |
| 420 | exclusivekickssale@gmail.com |
| 421 | qingqiuhuchuanshuo@hotmail.com |
| 422 | repsneakerssale@gmail.com |
| 423 | sneakerssaleservice@gmail.com |
| 424 | yeezreel@gmail.com |
| 425 | yeezyreplicasales@gmail.com |
| 426 | yiyueyingzixun@outlook.com |
| Network 29 | |
| 427 | jeniferlwu75@gmail.com |
| 428 | taschnerpx2@gmail.com |
| Network 30 | |
| 429 | checkout@benzinoosales.com |
| 430 | hypepayment@gmail.com |
| 431 | hypereps1@gmail.com |
| 432 | info@aestheticprints.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 433 | info@authenticreps.com |
| 434 | info@hypereps.com |
| 435 | info@timereps.com |
| **Network 31** | |
| 436 | 15195956304@163.com |
| 437 | 2231252555@qq.com |
| 438 | 2519056758@qq.com |
| 439 | 305200266@qq.com |
| 440 | a768900890@163.com |
| 441 | ajsole23@yahoo.com |
| 442 | artemisoutlet@gmail.com |
| 443 | artemisoutletsneaker@gmail.com |
| 444 | artemisselectcn@gmail.com |
| 445 | artemisyeezy@gmail.com |
| 446 | artemisyeezysneakers@gmail.com |
| 447 | ashima-trade@hotmail.com |
| 448 | bynike_com@hotmail.com |
| 449 | bynike_com@yahoo.com |
| 450 | ceotrade1@hotmail.com |
| 451 | commandshoes@hotmail.com |
| 452 | defa-trade@hotmail.com |
| 453 | dgsolecom@zh9.cn |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 454 | dmk8899@qq.com |
| 455 | dopekicks2013@hotmail.com |
| 456 | dtdsb@163.com |
| 457 | firesole2013@outlook.com |
| 458 | flysneaker2015@hotmail.com |
| 459 | gogoyeezy@163.com |
| 460 | gogoyeezy@vip.163.com |
| 461 | hats-kicks@hotmail.com |
| 462 | jerseys.betty@hotmail.com |
| 463 | kicksontrade@hotmail.com |
| 464 | mjkickz@hotmail.com |
| 465 | newkicks2013@gmail.com |
| 466 | nikenflshops@126.com |
| 467 | nikestreet@aliyun.com |
| 468 | nikestreet@live.cn |
| 469 | ok123188@126.com |
| 470 | ounengjixie@163.com |
| 471 | pay-ment@sneakslimited.com |
| 472 | payment@sneakslimited.com |
| 473 | pickjordan23@163.com |
| 474 | pickupjordan@hotmail.com |
| 475 | privacy@artemisselect.cn |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 476 | qltrenzi@163.com |
| 477 | qxp@usavps.cn |
| 478 | qym@usavps.cn |
| 479 | repkicks@homail.com |
| 480 | repkicks@hotmail.com |
| 481 | ryy@usavps.cn |
| 482 | sales@defa-trade.com |
| 483 | service@5hats.cn |
| 484 | service@dgsole.com |
| 485 | service@firekicks.cn |
| 486 | service@newkickz.ru |
| 487 | service@newkickz.run |
| 488 | service@repkicks.cn |
| 489 | service@repyes.cn |
| 490 | service@solegeneral.cn |
| 491 | shixundo@sina.com |
| 492 | slowdown88@163.com |
| 493 | thejerseyhouse2012@hotmail.com |
| 494 | thjerseyhouse2012@hotmail.com |
| 495 | trade5a@hotmail.com |
| 496 | tradejordan@hotmail.com |
| 497 | worldsneaker1@gmail.com |

| Defendants' Known Email Addresses | |
|:---|:---|
| **No.** | **Email Address** |
| 498 | xdqzwz@gmail.com |
| 499 | yeezygo@hotmail.com |
| 500 | yesyeezyonline@gmail.com |
| **Network 32** | |
| 501 | lucymandy4@gmail.com |
| 502 | service@mybestsneakers.com |
| **Network 33** | |
| 503 | 1795960088@qq.com |
| 504 | monicasneaker@gmail.com |
| **Network 34** | |
| 505 | lhy090121@163.com |
| 506 | sales@chansneakers.com |
| 507 | support@chansneakers.com |
| **Network 35** | |
| 508 | 7.24customercare@gmail.com |
| 509 | jallohparts@gmail.com |
| **Network 36** | |
| 510 | admin@mail.com |
| 511 | finance@uabat.com |
| 512 | hu@heromedialtd.com |
| 513 | uabatfactory@gmail.com |
| **Network 37** | |

| No. | Email Address |
|---|---|
| | **Defendants' Known Email Addresses** |
| 514 | support@boolopo.com |
| | **Network 38** |
| 515 | 123729466@qq.com |
| 516 | online520service@gmail.com |
| 517 | soleshop.me@gmail.com |
| 518 | soleshop.me@hotmail.com |
| | **Network 39** |
| 519 | baiyongbing414@gmail.com |
| 520 | info@wonderkicks.ru |
| 521 | kicksdealerus@gmail.com |
| 522 | wenhaiyue@gmail.com |
| | **Network 40** |
| 523 | tonysneaker_er_g5@outlook.com |
| 524 | tonysneaker_g5@outlook.com |
| 525 | tonysneakerg5@gmail.com |
| 526 | yd56789@yeah.net |
| | **Network 41** |
| 527 | auto19@bringallpay.net |
| 528 | auto8@bringallpay.net |
| 529 | goaljerseys@360shops.org |
| 530 | goaljerseys@outlook.com |
| 531 | service@bringallpay.com |

26

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 532 | soccergears@hotmail.com |
| **Network 42** | |
| 533 | 463065914@qq.com |
| 534 | macseven@qq.com |

# EXHIBIT 5

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| Network 1 | | |
| 1 | facebook | 100025348665146 |
| 2 | facebook | 97-sneakersbar-610353842770539 |
| 3 | facebook | aimee.sun.733 |
| 4 | facebook | an.vivi.16752 |
| 5 | facebook | annie.sun.92560 |
| 6 | facebook | chen.lydia.963 |
| 7 | facebook | chris.he.54943 |
| 8 | facebook | elijah.tuener.31542 |
| 9 | facebook | linda.yeezy |
| 10 | facebook | luna.wu.1004 |
| 11 | facebook | plug.lin.338 |
| 12 | facebook | sie.su.1 |
| 13 | facebook | topkickz.ru |
| 14 | facebook | yeezymafiasneaker |
| 15 | facebook | yuan.liu.90226628 |
| 16 | instagram | 2008pk |
| 17 | instagram | 23kicksole |
| 18 | instagram | airforce1761 |
| 19 | instagram | an_yzyshow |
| 20 | instagram | babykim2008 |
| 21 | instagram | bestjordanfactory |

| Infringing Social Media | | |
|------|------|------|
| No. | Type | Handle |
| 22 | instagram | beyourjordansclub |
| 23 | instagram | beyourjordansnetkicks |
| 24 | instagram | beyourjordanswholesale |
| 25 | instagram | brandairmake |
| 26 | instagram | brandairsuprememe2019 |
| 27 | instagram | brandgogo666 |
| 28 | instagram | brandkickswholesale |
| 29 | instagram | ccsneakers |
| 30 | instagram | citysole.net19 |
| 31 | instagram | citysole.net_yeezys |
| 32 | instagram | citysole_net |
| 33 | instagram | fashionsneaker_jessica |
| 34 | instagram | fighttsole |
| 35 | instagram | fireyzy.ru |
| 36 | instagram | gogoyeezy500 |
| 37 | instagram | gogoyeezy700 |
| 38 | instagram | gokicksnow |
| 39 | instagram | greatkicks68 |
| 40 | instagram | gs_yeezybusta.sneaker |
| 41 | instagram | hiphopsolez |
| 42 | instagram | hotkickcc |
| 43 | instagram | hypebeastklcks |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 44 | instagram | hypebeastsolezz |
| 45 | instagram | hypefootsole |
| 46 | instagram | hypesolesale |
| 47 | instagram | hypesport2018 |
| 48 | instagram | jordans_wholesale |
| 49 | instagram | jordanswholesale666 |
| 50 | instagram | kickcc_al1 |
| 51 | instagram | kicksfight |
| 52 | instagram | kickslogix.1 |
| 53 | instagram | kicksordie.ru |
| 54 | instagram | kickssalenet |
| 55 | instagram | kicksyeezyplug |
| 56 | instagram | kksale98 |
| 57 | instagram | kksnet18 |
| 58 | instagram | lindahiphop36 |
| 59 | instagram | lovepkgod |
| 60 | instagram | luxuryforsales |
| 61 | instagram | nicekickkss |
| 62 | instagram | ogkicks.official |
| 63 | instagram | ogkickspro |
| 64 | instagram | ogkicksru |
| 65 | instagram | ogkickssell |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 66 | instagram | perfectkicks.ca |
| 67 | instagram | perfectkickslinda |
| 68 | instagram | piinoe77 |
| 69 | instagram | pkfactoryru |
| 70 | instagram | pkfrom2008 |
| 71 | instagram | pkgodhoney |
| 72 | instagram | pkgodmyhoney |
| 73 | instagram | pkkim2008 |
| 74 | instagram | pklilireviews |
| 75 | instagram | pkloveyou2008 |
| 76 | instagram | pkpro_hypebeast |
| 77 | instagram | pksplug |
| 78 | instagram | pkwithyou |
| 79 | instagram | ppkk2008 |
| 80 | instagram | realyeezybaysneaker |
| 81 | instagram | sacaixnike_ssb |
| 82 | instagram | sneaker_qiang |
| 83 | instagram | sneakerahead__david |
| 84 | instagram | sneakergs_official |
| 85 | instagram | sneakericonn |
| 86 | instagram | sneakershoebox.ru |
| 87 | instagram | sneakershoebox_hype |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 88 | instagram | sneakershoeboxfactory |
| 89 | instagram | sneakershopdaily |
| 90 | instagram | sneakerspksale |
| 91 | instagram | solefactoryz |
| 92 | instagram | solehotsupplier.cts |
| 93 | instagram | soleslike.edufeedback |
| 94 | instagram | soleslikecom |
| 95 | instagram | ssbclub |
| 96 | instagram | ssblinda_net |
| 97 | instagram | theyzyplugs |
| 98 | instagram | topkickss.ru |
| 99 | instagram | topkickz.vip |
| 100 | instagram | wholesalecitysole |
| 101 | instagram | wholesaleyeezyfactory |
| 102 | instagram | williamplugs |
| 103 | instagram | yeezyboost_jordan |
| 104 | instagram | yeezydaisy |
| 105 | instagram | yeezyhotyear |
| 106 | instagram | yeezymaker350ss |
| 107 | instagram | yeezyqueen.ru |
| 108 | instagram | yeezyrunner700s |
| 109 | instagram | yeezysclosetz |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 110 | instagram | yzyshow_g |
| 111 | instagram | yzywholesale19 |
| 112 | instagram | yzywholeslae |
| 113 | kik | alice10231215 |
| 114 | kik | caibingbing |
| 115 | kik | hiphoplinda.me |
| 116 | kik | hiphoplinda18@hotmail.com |
| 117 | kik | jessica1314520 |
| 118 | kik | kickcc88 |
| 119 | kik | kickccgo |
| 120 | kik | kicksordienet |
| 121 | kik | linda_club |
| 122 | kik | newyeezy350v2 |
| 123 | kik | nicekicksyeezy |
| 124 | kik | nicekickz18 |
| 125 | kik | perfectkcikshk |
| 126 | kik | perfectkickshk |
| 127 | kik | pksneaker |
| 128 | kik | realyeezybay |
| 129 | kik | sneakericons |
| 130 | kik | sneakershoebox |
| 131 | kik | sneakershoeboxnet |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 132 | kik | soleperfect |
| 133 | kik | ssblinda_net |
| 134 | kik | topkickz18 |
| 135 | kik | yeezymafiasneaker |
| 136 | kik | yeezysuppliernet |
| 137 | kik | yuki.919 |
| 138 | kik | yzyshow |
| 139 | phones | 3099465822 |
| 140 | phones | 8613030825380 |
| 141 | phones | 8613194433510 |
| 142 | phones | 8613506963938 |
| 143 | phones | 8613529413967 |
| 144 | phones | 8613560957657 |
| 145 | phones | 8613626930687 |
| 146 | phones | 8613706085190 |
| 147 | phones | 8613860957657 |
| 148 | phones | 8613871574036 |
| 149 | phones | 8615759571402 |
| 150 | phones | 8615860044832 |
| 151 | phones | 8615960533658 |
| 152 | phones | 8617075991064 |
| 153 | phones | 8617078882690 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 154 | phones | 8618650230151 |
| 155 | phones | 8618760557879 |
| 156 | phones | 8618892342818 |
| 157 | phones | 8618950732360 |
| 158 | phones | 8619979281227 |
| 159 | reddit | nicekicksyeezy |
| 160 | skype | 1065293103 |
| 161 | skype | 42773bd583067690 |
| 162 | skype | 542578324 |
| 163 | skype | beyourjordans |
| 164 | skype | beyourjordans.com |
| 165 | skype | beyourjordans_1 |
| 166 | skype | brandairjordan18 |
| 167 | skype | c25ab2dce8aa7267 |
| 168 | skype | c71dac1495559617 |
| 169 | skype | cg9685_1 |
| 170 | skype | cid.c619501ee7aefa64 |
| 171 | skype | citysole.net19 |
| 172 | skype | d0d61d6cb2e67360 |
| 173 | skype | nancy.kickz |
| 174 | skype | nicekickz18 |
| 175 | skype | perfectkickshk |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 176 | skype | picknicekicks |
| 177 | skype | sneakeraheadru18 |
| 178 | skype | sneakershoeboxclub |
| 179 | skype | soleslike |
| 180 | skype | su.san86 |
| 181 | skype | topkickz23 |
| 182 | skype | yuki |
| 183 | snapchat | gogoyeezy.me |
| 184 | snapchat | joanna.sneakers |
| 185 | snapchat | kickccshop |
| 186 | snapchat | kicks.helen |
| 187 | snapchat | kicksordienet |
| 188 | snapchat | liliplug |
| 189 | snapchat | nicekickss.ru |
| 190 | snapchat | nicekicksyeezy |
| 191 | snapchat | pk-jeff |
| 192 | snapchat | sneakericon |
| 193 | snapchat | yeezybusta.ru |
| 194 | wechat | 13123182539 |
| 195 | wechat | 15260135037 |
| 196 | wechat | 15860044832 |
| 197 | wechat | 1794062090 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 198 | wechat | 18059931068 |
| 199 | wechat | 729582566 |
| 200 | wechat | 86013194433510 |
| 201 | wechat | 8613099467622 |
| 202 | wechat | 8613123182539 |
| 203 | wechat | 8613349861033 |
| 204 | wechat | 8615030398349 |
| 205 | wechat | 8615060397349 |
| 206 | wechat | 8615060398349 |
| 207 | wechat | 8615280621120 |
| 208 | wechat | 8615806085068 |
| 209 | wechat | 8615960503116 |
| 210 | wechat | 8617087167601 |
| 211 | wechat | 8617087167751 |
| 212 | wechat | 8617137957739 |
| 213 | wechat | 8617191105969 |
| 214 | wechat | 8618059931068 |
| 215 | wechat | 8618086529582 |
| 216 | wechat | 8618086529730 |
| 217 | wechat | 8618171099421 |
| 218 | wechat | 8618171222707 |
| 219 | wechat | 8618171225397 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 220 | wechat | 8618606911039 |
| 221 | wechat | ajkingru |
| 222 | wechat | cxx471534260 |
| 223 | wechat | hiphoplinda |
| 224 | wechat | hiphoplindame |
| 225 | wechat | kickcc88 |
| 226 | wechat | kickccgo |
| 227 | wechat | kickzmall1215 |
| 228 | wechat | neverysg |
| 229 | wechat | newyeezy350v2 |
| 230 | wechat | nicekickss888 |
| 231 | wechat | nicekickz18 |
| 232 | wechat | nike20180605 |
| 233 | wechat | perfectkcikshk |
| 234 | wechat | perfectkickhk |
| 235 | wechat | perfectkicksca |
| 236 | wechat | perfectkickshk |
| 237 | wechat | perfectkicksru |
| 238 | wechat | perfectsneaker |
| 239 | wechat | pkbest_ltd |
| 240 | wechat | pkfactory |
| 241 | wechat | pksneaker |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 242 | wechat | pksneakerpro |
| 243 | wechat | pkthebest |
| 244 | wechat | pkvipkim |
| 245 | wechat | realyeezybay |
| 246 | wechat | rockkicks |
| 247 | wechat | sneakericon |
| 248 | wechat | sneakernewz |
| 249 | wechat | soleperfect |
| 250 | wechat | sudianjiu921 |
| 251 | wechat | topkickss |
| 252 | wechat | topkickz |
| 253 | wechat | topkickz23 |
| 254 | wechat | wnyeezy |
| 255 | wechat | xjl-110221 |
| 256 | wechat | yeezybusta |
| 257 | wechat | yeezymafiasneaker |
| 258 | wechat | yuki-cts19 |
| 259 | whatsapp | 8613003869909 |
| 260 | whatsapp | 8613030825180 |
| 261 | whatsapp | 8613030825380 |
| 262 | whatsapp | 8613030829315 |
| 263 | whatsapp | 8613099467622 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 264 | whatsapp | 8613123182539 |
| 265 | whatsapp | 8613194433510 |
| 266 | whatsapp | 8613328375252 |
| 267 | whatsapp | 8613338508537 |
| 268 | whatsapp | 8613349861033 |
| 269 | whatsapp | 8613349953433 |
| 270 | whatsapp | 8613459180692 |
| 271 | whatsapp | 8613529413967 |
| 272 | whatsapp | 8613559397995 |
| 273 | whatsapp | 8613706085190 |
| 274 | whatsapp | 8615030398349 |
| 275 | whatsapp | 8615060397349 |
| 276 | whatsapp | 8615060398349 |
| 277 | whatsapp | 8615060607754 |
| 278 | whatsapp | 8615080137832 |
| 279 | whatsapp | 8615260135037 |
| 280 | whatsapp | 8615280621120 |
| 281 | whatsapp | 8615391554331 |
| 282 | whatsapp | 8615549439730 |
| 283 | whatsapp | 8615806085068 |
| 284 | whatsapp | 8615860044798 |
| 285 | whatsapp | 8615959412732 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 286 | whatsapp | 8615960503116 |
| 287 | whatsapp | 8615960533658 |
| 288 | whatsapp | 8615960533943 |
| 289 | whatsapp | 8617075991036 |
| 290 | whatsapp | 8617075991064 |
| 291 | whatsapp | 8617078882690 |
| 292 | whatsapp | 8617081421916 |
| 293 | whatsapp | 8617087167601 |
| 294 | whatsapp | 8617087167751 |
| 295 | whatsapp | 8617137957739 |
| 296 | whatsapp | 8617191105969 |
| 297 | whatsapp | 8617350100365 |
| 298 | whatsapp | 8617805963770 |
| 299 | whatsapp | 8617895863770 |
| 300 | whatsapp | 8618059931068 |
| 301 | whatsapp | 8618171099421 |
| 302 | whatsapp | 8618171225397 |
| 303 | whatsapp | 8618250542612 |
| 304 | whatsapp | 8618259615515 |
| 305 | whatsapp | 8618271259502 |
| 306 | whatsapp | 8618606911039 |
| 307 | whatsapp | 8618650230151 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 308 | whatsapp | 8618760557879 |
| 309 | whatsapp | 8618850906657 |
| 310 | whatsapp | 8619979281227 |
| 311 | youtube | UC-TGbUvTpTgfFBjSvC7XdfQ |
| 312 | youtube | UC2TcA0GvHX62GVurPgI8jFQ |
| 313 | youtube | UC2pChf2Knkl13QaHqPQEGJw |
| 314 | youtube | UC2tIeSuyAX6KIP-qQKH3fYQ |
| 315 | youtube | UC5oHcEuJB16B3Ud-j_TKagg |
| 316 | youtube | UC7IsdyZn7s7V7iF7Y2Jp4PQ |
| 317 | youtube | UCErinvF4VyZ4UARMUrkXX5Q |
| 318 | youtube | UCFFMdF5BNKBWMb4rHEILwLQ |
| 319 | youtube | UCG2fWYo7HaDwCgribe-qpDw |
| 320 | youtube | UCGhrQ93BC-pKEcdKuQrZAwg |
| 321 | youtube | UCJr9qd-04HBhzKTS8lJCL_A |
| 322 | youtube | UCOjQMeEMJ09UeQiVfAucsZw |
| 323 | youtube | UCSccmmRxiZl_jo6KuvlI5UQ |
| 324 | youtube | UCUmooJpnE5ad_Ayy_FRmfzQ |
| 325 | youtube | UCVEStob9uZoUNrxgdhhHrHA |
| 326 | youtube | UCa_kqCx1LxgESmCnCjtRn_g |
| 327 | youtube | UCf3_F99XVDy_p7TYcA_iCwQ |
| 328 | youtube | UCgbyilzW_aVHHx0gQxZXU2g |
| 329 | youtube | UCihLIrdCuGZhZ_onZbqA3_g |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| 330 | youtube | UCkzqOtDN2PsaRhEBQbx12kw |
| 331 | youtube | UCoQLmqgBbGSscI1ngWxgusA |
| 332 | youtube | UCqiDgcxoLserGgi4CcQoXQQ |
| 333 | youtube | UCt1jmpEQirqjVzPs0J3CNZg |
| 334 | youtube | UCtmaYT4qOQndTdjuOOsWIiQ |
| 335 | youtube | UCuBFxJBwVcOZwzy50fHWKqA |
| 336 | youtube | UCuHGFuOwipLWwIc0lUi3A2g |
| 337 | youtube | UCuYqoV_Un3nDYhOt52QjdxA |
| 338 | youtube | UCvgghFpM1w4xLyfAhw92sUg |
| 339 | youtube | UCwynkU2LVB_VTokQB7yNUZw |
| **Network 2** | | |
| 340 | facebook | fyysports |
| 341 | instagram | catchup_maillot |
| 342 | instagram | fyygame |
| 343 | wechat | 8613538227221 |
| 344 | whatsapp | 8613538227221 |
| **Network 3** | | |
| 345 | facebook | jordanrelease2019 |
| 346 | whatsapp | 8616571143103 |
| **Network 4** | | |
| 347 | facebook | guoguo1314 |
| 348 | instagram | jordansunveil |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| **Network 5** | | |
| 349 | facebook | anpkick.seller |
| 350 | instagram | anpkick_co |
| 351 | instagram | anpkick_review |
| 352 | phones | 85255377366 |
| 353 | whatsapp | 85255377366 |
| **Network 6** | | |
| 354 | instagram | fffootskicks |
| 355 | instagram | footskick8 |
| 356 | instagram | kicksperfectru |
| 357 | phones | 8618086465089 |
| 358 | wechat | 8613215082028 |
| 359 | wechat | wang18086465089 |
| 360 | whatsapp | 8618086465089 |
| 361 | whatsapp | 8618759280532 |
| 362 | youtube | UCewPooeHtU8dd9UBJK7X8Vg |
| **Network 7** | | |
| 363 | facebook | brandsneakertwins-110732720718881 |
| 364 | instagram | brandsneakertwins |
| 365 | instagram | brandsneakertwins2020 |
| 366 | instagram | brandsneakertwins_ |
| 367 | instagram | bst_imitation |

| No. | Type | Handle |
|---|---|---|
| headers below | | |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 368 | instagram | bst_plug |
| 369 | instagram | supreme.grade |
| 370 | wechat | 18950744921 |
| 371 | wechat | 8615359220954 |
| 372 | wechat | 8618950744921 |
| 373 | whatsapp | 8615359220954 |
| 374 | whatsapp | 8618950744921 |
| 375 | youtube | UCbB0XlbK2CsdqD0LiquNEvw |
| Network 8 | | |
| 376 | facebook | jdfootofficial |
| 377 | instagram | alltopshoes |
| 378 | instagram | bestshoes.su1 |
| 379 | instagram | fashionstylefeng |
| 380 | instagram | jdfootofficial |
| 381 | instagram | kindsneaker2 |
| 382 | instagram | rainie_muky |
| 383 | instagram | the_simplicity_of_fashion |
| 384 | instagram | tikishopping.ru123 |
| 385 | instagram | uubags_rainie |
| 386 | instagram | wowsneaker1 |
| 387 | phones | 3048062999 |
| 388 | phones | 84794572041 |

18

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 389 | phones | 9492290287 |
| 390 | wechat | 8618037049364 |
| 391 | whatsapp | 13048062999 |
| 392 | whatsapp | 16575221118 |
| 393 | whatsapp | 84794572041 |
| 394 | whatsapp | 85251615988 |
| 395 | whatsapp | 85259315133 |
| 396 | whatsapp | 85259335869 |
| 397 | whatsapp | 85259380879 |
| 398 | whatsapp | 8613103911832 |
| 399 | whatsapp | 8618037049364 |
| 400 | whatsapp | 8618162694232 |
| 401 | youtube | UC-6Bo5dLOX5RTlTTrlITuuw |
| 402 | youtube | UC9I195frbqL5YXQ424IDAgw |
| 403 | youtube | UCR58bGhkQehmP3lZOzVNvNA |
| 404 | youtube | UCUuf1VEXT9pRDAt7pbZuuKA |
| 405 | youtube | UCpaUtpbsepIhGaj_kQ1FfKA |
| 406 | youtube | UCsM7HBP2O-Gd3DDtXTeNlTg |
| 407 | youtube | UCtOc5HTA4TDuTG5Vka7WO9g |
| Network 9 | | |
| 408 | facebook | dfysneakers |
| 409 | facebook | kicks-craze-204758129718897 |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| **Network 10** | | |
| 410 | whatsapp | 19095477127 |
| 411 | whatsapp | 19198099156 |
| **Network 11** | | |
| 412 | facebook | jordansforall |
| **Network 13** | | |
| 413 | instagram | chri3_plug |
| 414 | instagram | hypeskick |
| 415 | instagram | hypeskick7 |
| 416 | instagram | hypeskick_888 |
| 417 | phones | 8618186643705 |
| 418 | wechat | 18186643705 |
| 419 | whatsapp | 8618186643705 |
| 420 | youtube | UCNu1Wz-KGPJiQmb9CpV6ARg |
| 421 | instagram | uashoeservice688 |
| 422 | phones | 85291432233 |
| 423 | whatsapp | 15187048400 |
| 424 | whatsapp | 85291432233 |
| 425 | youtube | UCc22AhTkgZ6OwzPakJUsB_Q |
| **Network 14** | | |
| 426 | instagram | realuaplug |
| 427 | instagram | realuawmns |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| 428 | instagram | v2uaplg |
| 429 | whatsapp | 13474930796 |
| 430 | whatsapp | 16469804412 |
| 431 | whatsapp | 16469804699 |
| 432 | youtube | UCnTO4GZvAmP0j2_Llij8byA |
| **Network 15** | | |
| 433 | facebook | unhs18 |
| 434 | instagram | tee_beenet |
| 435 | instagram | teebee.lux |
| 436 | instagram | teebeelive |
| 437 | instagram | unhs.replica |
| 438 | instagram | unhs2018 |
| 439 | whatsapp | 14086202430 |
| 440 | youtube | UCYnxKyJCqy3GMd3smj1rJ0A |
| 441 | youtube | UChpohYP7EDSleqFXlDuNRhg |
| **Network 16** | | |
| 442 | facebook | air-jordan-news-1498342800435796 |
| 443 | instagram | nicokicks_us |
| 444 | instagram | owf.official |
| 445 | instagram | owfofficial |
| 446 | instagram | topshoemall |
| 447 | reddit | offwhitefactory |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 448 | skype | live:topshoemall |
| 449 | skype | nicokicks_1 |
| 450 | skype | topshoemall |
| 451 | wechat | 8613799600743 |
| 452 | wechat | 8615892064762 |
| 453 | wechat | offwhitefactory |
| 454 | wechat | sneakersimps |
| 455 | wechat | topshoemall |
| 456 | wechat | wendysneaker |
| 457 | whatsapp | 8613799600743 |
| 458 | whatsapp | 8615892064726 |
| 459 | whatsapp | 8615892064762 |
| 460 | whatsapp | 8618159024723 |
| 461 | whatsapp | 8618159424582 |
| 462 | whatsapp | 8618605949182 |
| 463 | youtube | UCaqNn-SNULP0iVJWRefYVqw |
| 464 | youtube | UChuzDdssZnWf9dPaJmJ4k3w |
| Network 17 | | |
| 465 | instagram | gmk_kim |
| 466 | instagram | gmk_news |
| 467 | instagram | goosemasterkim |
| 468 | phones | 85261856259 |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| 469 | reddit | goosemasterkim |
| 470 | wechat | goosemasterkim |
| 471 | youtube | UCgLpkPIvDkPUVVrw7vz_OLA |
| **Network 18** | | |
| 472 | instagram | sneakerwillcom |
| 473 | instagram | willskicks_ru |
| 474 | phones | 8618605016686 |
| 475 | youtube | UCvKcEL4h4OTVFCiBhpee9Fw |
| **Network 19** | | |
| 476 | facebook | 2019sneakersrelease |
| 477 | facebook | jordans2019shoes |
| 478 | instagram | cadysport |
| 479 | instagram | nikysport |
| 480 | skype | stevenrowe87 |
| **Network 20** | | |
| 481 | whatsapp | 8617040490941 |
| **Network 21** | | |
| 482 | skype | saleshelp_2 |
| **Network 22** | | |
| 483 | facebook | popsnke |
| 484 | wechat | popsneakers |
| 485 | wechat | snkes |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| 486 | whatsapp | 85257001430 |
| **Network 24** | | |
| 487 | instagram | sneakeraheadnet |
| 488 | instagram | sneakeraheadpw |
| 489 | instagram | stayfashionru |
| 490 | skype | goodkicksru |
| 491 | skype | rebecca.su37 |
| 492 | skype | rebeccakicksru |
| 493 | skype | stayfashionru |
| 494 | skype | yuzhongping_1_1 |
| 495 | skype | zhilongtrade |
| 496 | wechat | 8617746057624 |
| 497 | wechat | sneakeraheadorg |
| 498 | wechat | stayfashion.ru |
| 499 | wechat | stayfashionru |
| 500 | whatsapp | 17746057625 |
| 501 | whatsapp | 8613030862659 |
| 502 | whatsapp | 8615860001335 |
| 503 | whatsapp | 8617746057624 |
| 504 | whatsapp | 8618059523879 |
| **Network 26** | | |
| 505 | whatsapp | 16262063811 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| Network 27 | | |
| 506 | instagram | officialmuksstore |
| 507 | whatsapp | 8617505946398 |
| Network 28 | | |
| 508 | facebook | yzyreplica |
| Network 29 | | |
| 509 | facebook | key.kate.54 |
| 510 | instagram | kate2233333 |
| 511 | instagram | kickzedeshoes |
| 512 | whatsapp | 8615377547275 |
| 513 | youtube | UCw2_E_mFIRHrANPiP2BhHjQ |
| Network 30 | | |
| 514 | facebook | hypebeastrep |
| 515 | facebook | hyperepsofficial |
| 516 | facebook | officialhypereps |
| 517 | facebook | repbeastlifestyle |
| 518 | instagram | authenticreps |
| 519 | instagram | officialhypereps |
| 520 | instagram | realhypereps |
| 521 | phones | 8133086035 |
| 522 | youtube | UCobr-LD95upwK_CGXNThkyA |
| 523 | youtube | UCwXGn79k0iEgWvm6uyI53KQ |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| **Network 31** | | |
| 524 | facebook | artemisoutletcn |
| 525 | facebook | artemisselect |
| 526 | facebook | artemisyeezy-1630652633692692 |
| 527 | facebook | service.repkicks |
| 528 | facebook | sportsmall520 |
| 529 | facebook | yeskicks.cn |
| 530 | instagram | artemis_cs |
| 531 | instagram | artemisoutletcn |
| 532 | instagram | artemisselectsneaker |
| 533 | instagram | artemisyeezy |
| 534 | instagram | dgsole.ru |
| 535 | instagram | dgsole.shoes |
| 536 | instagram | dgsole.sneaker |
| 537 | instagram | dgsole_review |
| 538 | instagram | dgsolereviews |
| 539 | instagram | dk.vendor |
| 540 | instagram | dkyeezy_suzie |
| 541 | instagram | dkyzy350 |
| 542 | instagram | dopekicks23.bred |
| 543 | instagram | dopekicks23cn |
| 544 | instagram | dopekicksmanager |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 545 | instagram | dopekickz23.suzie1 |
| 546 | instagram | factorysole168 |
| 547 | instagram | fashionshoes_dg |
| 548 | instagram | flysneaker |
| 549 | instagram | gogoyeezyjenny3 |
| 550 | instagram | gogoyeezyjudy |
| 551 | instagram | hotkicks.cn |
| 552 | instagram | kicksjessiefor |
| 553 | instagram | lily2018sneakers |
| 554 | instagram | newkicks.cn |
| 555 | instagram | pickjordan23 |
| 556 | instagram | pickjordan23_lily |
| 557 | instagram | pickordan23 |
| 558 | instagram | repkicks001 |
| 559 | instagram | repyes.cn |
| 560 | instagram | solesupplier.suize |
| 561 | instagram | sufeijordan |
| 562 | instagram | trade666adaniel |
| 563 | instagram | trade666asneaker |
| 564 | instagram | trade666danielke |
| 565 | instagram | yesykicks |
| 566 | instagram | yyeskicks |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 567 | kik | dgsole |
| 568 | kik | dopekick2013 |
| 569 | kik | dopekicks2013 |
| 570 | kik | gogoyeezyjenny |
| 571 | kik | kicksontradecn |
| 572 | kik | solegeneral2014 |
| 573 | kik | trade666a |
| 574 | kik | trade666akicks |
| 575 | kik | tradejordan |
| 576 | skype | ceotrade1 |
| 577 | skype | cocoye95 |
| 578 | skype | dgsole.cn |
| 579 | skype | dopekicks2013 |
| 580 | skype | jerseys.betty |
| 581 | skype | majorkickz23 |
| 582 | skype | mjkickz |
| 583 | skype | newkicks2013 |
| 584 | skype | pickupjordan |
| 585 | skype | repkicks |
| 586 | skype | repnicekicks |
| 587 | skype | service_5942 |
| 588 | skype | trade5a |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 589 | skype | tradejordan_1 |
| 590 | skype | ye.angelia |
| 591 | snapchat | dgsole |
| 592 | snapchat | dopekicks2013 |
| 593 | wechat | danielke1988 |
| 594 | wechat | dgsole |
| 595 | wechat | dgsolekicks |
| 596 | wechat | dopekick2013 |
| 597 | wechat | dopekicks2013 |
| 598 | wechat | firesole2013 |
| 599 | wechat | flysneaker2015 |
| 600 | wechat | ketai_luo |
| 601 | wechat | mo63710 |
| 602 | wechat | repkicks |
| 603 | wechat | solegeneral |
| 604 | wechat | sufei8688 |
| 605 | wechat | wopchicken |
| 606 | whatsapp | 08615060361391 |
| 607 | whatsapp | 13645078432 |
| 608 | whatsapp | 8613023994687 |
| 609 | whatsapp | 8613123278383 |
| 610 | whatsapp | 8613235921130 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 611 | whatsapp | 8613645078432 |
| 612 | whatsapp | 8613646986175 |
| 613 | whatsapp | 8613906923202 |
| 614 | whatsapp | 8613959548297 |
| 615 | whatsapp | 8615080311254 |
| 616 | whatsapp | 8615375979792 |
| 617 | whatsapp | 8615860065206 |
| 618 | whatsapp | 8615860080736 |
| 619 | whatsapp | 8615980356433 |
| 620 | whatsapp | 8617078389364 |
| 621 | whatsapp | 8617111948430 |
| 622 | whatsapp | 8618059551355 |
| 623 | whatsapp | 8618250159930 |
| 624 | whatsapp | 8618659475766 |
| 625 | whatsapp | 8618760580360 |
| 626 | whatsapp | 8618825403251 |
| 627 | whatsapp | 8618959503442 |
| 628 | youtube | UC3vfyLuwKLeWnSGvaO5moAA |
| 629 | youtube | UC9lRcRM-4ZxnK8aeFdkf03Q |
| 630 | youtube | UCIJ7MTGs-4h6I6eoT8703Vg |
| 631 | youtube | UC_y-Jff8CWZ2MRytHN2T24g |
| 632 | youtube | UCg3xfxeQPrujMkau_Gg-Emw |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 633 | youtube | UCpthSQWoSQgjUBC9PQbsD4g |
| Network 32 | | |
| 634 | instagram | mybestsneaker |
| 635 | phones | 7242496705 |
| 636 | whatsapp | 17242496705 |
| Network 33 | | |
| 637 | instagram | monica_10june |
| 638 | wechat | 18396001806 |
| 639 | wechat | 8618396001806 |
| 640 | whatsapp | 8618396001806 |
| Network 34 | | |
| 641 | instagram | chansneakers.official |
| 642 | instagram | chansneakers.reviews |
| 643 | instagram | reddit.chansneakers |
| 644 | instagram | reddit.chanzhfsneakers |
| 645 | reddit | chansneakers |
| 646 | reddit | chansneakers.com |
| 647 | reddit | chanzhfsneakers |
| Network 35 | | |
| 648 | instagram | perfectkicks_org |
| 649 | whatsapp | 85255160582 |
| 650 | whatsapp | 85295810373 |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| **Network 36** | | |
| 651 | instagram | ua.bat |
| 652 | instagram | ua_bat |
| 653 | phones | 6466377762 |
| 654 | phones | 8613607545746 |
| 655 | wechat | ua-bat |
| 656 | whatsapp | 8613607545746 |
| **Network 37** | | |
| 657 | facebook | boolopo |
| 658 | instagram | boolopo_com |
| 659 | whatsapp | 46729411157 |
| 660 | whatsapp | 46790542695 |
| 661 | youtube | UCspzfTkDuwiLWwX_2sIXsZg |
| **Network 38** | | |
| 662 | whatsapp | 8615959413915 |
| 663 | whatsapp | 8618649823490 |
| **Network 39** | | |
| 664 | instagram | kicksdealer_us |
| 665 | instagram | wonderkicks_ru |
| 666 | wechat | wonderkickscom |
| 667 | whatsapp | 8613197756494 |
| 668 | whatsapp | 8613250949140 |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| **Network 40** | | |
| 669 | instagram | tonysneaker_com |
| 670 | instagram | tonysneakerg5 |
| 671 | kik | 8615695947506 |
| 672 | skype | tonysneaker_g5 |
| 673 | wechat | tonysneaker_com |
| 674 | whatsapp | 8615695947506 |
| **Network 42** | | |
| 675 | wechat | macseven01 |
| 676 | whatsapp | 8613914061514 |

# EXHIBIT 6

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| **Network 1** | |
| 1 | Jiaodousi |
| 2 | dsfaf |
| 3 | Huangjinhuang |
| 4 | wang ziyue |
| 5 | 王梓越 |
| 6 | 于芳 |
| 7 | HK Haoyuntong Trade Co. Ltd. |
| 8 | Tony Xiong (LMT) |
| 9 | dehua liu |
| 10 | GOOD |
| **Network 2** | |
| 11 | chen nvshi |
| 12 | xiaochai chen (chen xiaochai) |
| 13 | 宸立科技有限公司 |
| 14 | Chen Hongyun |
| 15 | CHENLIKEJIY |
| 16 | Jusan Qiao |
| **Network 3** | |
| 17 | Karel Stehno |
| 18 | ACO Marine s.r.o. |
| 19 | CRISTIANO SAGESE (SGNIC-PER20292821) |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 20 | Suyu Julio |
| 21 | Yuan Jing Cai |
| 22 | Carlotta Murrah |
| 23 | HK Weigehuang Trade Co. Ltd. |
| 24 | chen ting |
| 25 | Hongbin Li |
| 26 | Lofgrent Lofgrent |
| 27 | WD L |
| 28 | Aryata Solutions |
| 29 | Julian Vazquez |
| 30 | Ninguna |
| 31 | Yong An Pan |
| 32 | zhang xiao ming |
| 33 | Bob Wallace |
| 34 | John Dunphy |
| 35 | Mr Saleem |
| 36 | hotelgrandeurhyd |
| 37 | Xu Jin Jian |
| 38 | Cheng Kevin |
| 39 | Mabellee |
| 40 | Laura Ashley Mother & Child |
| 41 | Riccardo Romagnoli |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 42 | Hanin Larsson |
| 43 | Najma Bergqvist |
| 44 | Chen Lei |
| 45 | Darryl Johnson |
| 46 | Alfid van Arista |
| 47 | Lindgren Obeirg |
| 48 | GRANSY-REG |
| 49 | 黄雪英 |
| 50 | Daniel Brown |
| 51 | ZHANG YB |
| 52 | Tao Cheng |
| 53 | essie hunt |
| 54 | Svensson Hellstrom |
| 55 | Xue Lin |
| 56 | Huizhou Huangyuan Trading Co., Ltd. |
| 57 | Sofka Jessica |
| 58 | Prevost |
| 59 | xioaoliu yang |
| 60 | Joseph |
| 61 | JAMES CLEARY |
| 62 | OSOPANDA |
| 63 | Amin Pochi |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 64 | gordon emy |
| 65 | otisagrant |
| 66 | pomosds |
| 67 | Luxury Brand Holdings, Inc. |
| 68 | Judy Kelly |
| 69 | Olga Lofgrent |
| 70 | Quartilla Castiglione |
| 71 | Shi Ma Guan |
| 72 | Bin Peng |
| 73 | Jian Chao Mao |
| 74 | Cheng Zhang |
| 75 | Shi Hua Zhang |
| 76 | pramod jayle |
| 77 | Hellstrom Hellstrom |
| 78 | Fan Yu |
| 79 | Bjork Melikssa |
| 80 | Holly Morin |
| 81 | Joseph Richardson |
| 82 | Bensonsds |
| 83 | Mateo Amaral |
| 84 | Calvin Villani |
| 85 | Cameron |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| Network 4 | |
| 86 | HPG |
| 87 | 梁 海军 |
| 88 | Haijun Liang (LIANGHAIJUN) |
| 89 | gueijuan xu |
| Network 5 | |
| 90 | Rmb Rain Inc. |
| Network 6 | |
| 91 | 彭 可 |
| 92 | Fengqing Wu |
| 93 | Technologyh Activityr |
| 94 | YuanQing Guo |
| 95 | Sunlife Electrical Contracting LLG |
| 96 | 莆田市城厢区 |
| 97 | Fujian |
| 98 | MRFASHION666 |
| 99 | qin xuelu |
| Network 7 | |
| 100 | Ruby Wang |
| 101 | HK Bairun Trade Co. Ltd. |
| 102 | 杰 张 |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| **Network 8** | |
| 103 | 燕妮 罗 |
| 104 | Jacky Ji |
| 105 | LBEX Global Logistics |
| 106 | Jessi966 |
| 107 | Ruimei Qiu |
| 108 | HELLOALLTOP |
| 109 | Lorrin Luo |
| **Network 9** | |
| 110 | Tony Xiong (LMT) |
| 111 | HK Maiyuntong Trade Co. Ltd. |
| 112 | SOPHORN CHHAY |
| **Network 10** | |
| 113 | Zhu yan (Zhuyan) |
| 114 | Guanguiwang |
| 115 | SS*newbeecomshop |
| 116 | Gao qin long (Qin long Gao) |
| 117 | yang yang |
| 118 | yue min liu (liu yue min) |
| **Network 11** | |
| 119 | Hoop Little |
| 120 | Succe Olive |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 121 | HPG |
| 122 | 炯雄 卢 |
| 123 | GLGHVCA |
| 124 | Ludwig Rhys |
| **Network 12** | |
| 125 | Franklyn Ugolini |
| 126 | HPG |
| 127 | CCS8845 |
| 128 | xiang dao xin xi ji shu you xiang gong si |
| 129 | 陈 春胜 |
| **Network 13** | |
| 130 | Mr. Li |
| 131 | OMG KICKZ |
| 132 | Xuwei Lin |
| 133 | Qunying Chen |
| 134 | HK Gemaikang Trade Co. Ltd. |
| 135 | Shuang Xu |
| 136 | qin xuelu |
| 137 | Biyun Huang |
| **Network 14** | |
| 138 | HK Xutaimai Trade Co. Ltd. |
| 139 | Mr. Li |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 140 | Scott Cutler (StockX) |
| 141 | XENDIT*UAPLG |
| **Network 15** | |
| 142 | Dai Bing |
| 143 | Yunxiang Fan |
| **Network 16** | |
| 144 | 开良 陈 |
| 145 | Weiqin Yu |
| 146 | YCS Bonnie Li |
| 147 | Paoluo E Commerce Company |
| **Network 17** | |
| 148 | zhangjian |
| 149 | 陆冬青 |
| 150 | HK Baozhou Trade Co Ltd. |
| **Network 18** | |
| 151 | Yang Jianxin |
| 152 | 建新 杨 |
| 153 | Yun Kuang Se Niu Trade Co Ltd. |
| 154 | Tony Xiong (QL) |
| **Network 19** | |
| 155 | MingLiang Luo |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 156 | EPL*CNHLONFI LTD |
| Network 20 | |
| 157 | Chenhoushan (houshan chen) |
| 158 | CHENDONGSONG |
| 159 | Huahuai Yihetang Guihai Trading Co. |
| 160 | Mr. Li (YLD) |
| Network 21 | |
| 161 | 吴 胜东 |
| 162 | Anne Sen |
| 163 | Austin Lan |
| Network 22 | |
| 164 | chen li |
| 165 | gueijuan xu |
| 166 | 上海东灏文化传播有限公司 |
| Network 23 | |
| 167 | Huayimei |
| 168 | Andy |
| 169 | Karen Walters |
| 170 | dgnettc |
| 171 | Robert Slay |
| 172 | hx sales |
| Network 24 | |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 173 | IzzyMall |
| 174 | David Jones |
| 175 | Ms. Prebe |
| 176 | 许龙 |
| **Network 25** | |
| 177 | Mr. Li |
| 178 | Lin Zhimin |
| 179 | 志民 林 |
| 180 | Jonny Fly |
| 181 | HK Haolingjin Trade Co. Ltd. |
| **Network 26** | |
| 182 | Sheila Vega |
| 183 | Henry Gonzales |
| 184 | chen lei |
| 185 | Roy Jimenez |
| 186 | Jocelyn McKinney |
| 187 | Robert Vasquez |
| 188 | Geraldine McCann |
| 189 | Guoping Qi |
| 190 | NA Shen Yi Zhe Trade Co. Ltd. |
| 191 | Mr. Li (QL) |
| 192 | Eileen Hollingsworth |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 193 | Scott Pamela |
| 194 | Rachel Albrecht |
| 195 | Michael Harrison |
| 196 | Maurice Henry |
| 197 | Oliver Smith |
| **Network 27** | |
| 198 | 林莉 |
| **Network 28** | |
| 199 | Rep Sneakers |
| 200 | zhi gao lu |
| 201 | Huanhuan Lu |
| **Network 29** | |
| 202 | Meizhu Fang |
| 203 | Xiong Meng |
| 204 | Liying Zhu |
| 205 | Kenny Lee |
| 206 | Golden Bridge E-Commerce Ltd. |
| 207 | Hiking Electronic Trading LLC c/o DTDC DAFZA |
| **Network 30** | |
| 208 | Zhangjun |
| 209 | Ahmeel Fowler |
| **Network 31** | |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 210 | 邱湘屏 |
| 211 | ren yuyi |
| 212 | 迅 石 |
| 213 | qiu xiangping |
| 214 | lin shao bi |
| 215 | lian li |
| 216 | 郑建胜 |
| 217 | 陈德锋 |
| 218 | 干露 |
| **Network 32** | |
| 219 | Xu Dongmei |
| **Network 33** | |
| 220 | huang quanshan |
| 221 | Gao Lingfeng |
| 222 | 凌凤 高 |
| **Network 34** | |
| 223 | Aiduk Trd Cl Ltd. |
| 224 | 昊昱 刘 |
| 225 | Jackie Chan |
| **Network 35** | |
| 226 | luxurystyle |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 227 | Kenny Lee |
| 228 | Golden Bridge E-Commerce Ltd. |
| 229 | Hiking Electronic Trading LLC c/o DTDC DAFZA |
| Network 36 | |
| 230 | Hero Media Co., Limited |
| Network 37 | |
| 231 | Duzie Yaya Zheng Trading Co. |
| 232 | Mr. Li (YLD) |
| Network 38 | |
| 233 | Qichuang John |
| 234 | Zhifu Duzie Jiushi Trading Co. |
| 235 | 景波 林 |
| 236 | Mr. Li (YLD) |
| Network 39 | |
| 237 | Haiyue Wen |
| Network 40 | |
| 238 | 耀丹 张 |
| 239 | Elite c/o YHH |
| 240 | Zhang Xu |
| 241 | Zhang Yaodan |
| Network 41 | |
| 242 | 李观显 |

13

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 243 | Guangying |
| 244 | gaoweijia |
| 245 | Jack Ma |
| 246 | Tony Xiong (LMT) |
| 247 | HK Wenmo Trade Co. Ltd. |
| **Network 42** | |
| 248 | Gun Meng Na Dan Trade Co. Ltd. |
| 249 | Caoqun Wu |
| 250 | Tony Xiong (QL) |
| 251 | SEVEN |

# EXHIBIT 7

| No. | Gender | Category | Mark Infringed |
|:---:|:---:|:---:|:---:|
| **Network Damages By Category** | | | |
| **Defendants Network 1** | | | |
| 1 | Men | Basketball | Air Jordan |
| 2 | | | Jumpman Design |
| 3 | | | Nike |
| 4 | | | Nike Air |
| 5 | | | Swoosh Design |
| 6 | | Boot | Air Force 1 |
| 7 | | | Doublesole |
| 8 | | | Jumpman Design |
| 9 | | | Just Do It |
| 10 | | | Nike |
| 11 | | | Nike Air |
| 12 | | | Nike Air Slanted And Swoosh |
| 13 | | | Nike And Swoosh |
| 14 | | | Swoosh Design |
| 15 | | Cleat | Nike And Swoosh |
| 16 | | | Nike Over Swoosh |
| 17 | | | Swoosh Design |
| 18 | | Converse | All Star |
| 19 | | | Chuck Taylor |
| 20 | | | Converse |
| 21 | | | Converse Circle |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 22 | | | Converse Mid Sole |
| 23 | | | Converse Sole |
| 24 | | Lifestyle | ACG |
| 25 | | | ACG Swoosh |
| 26 | | | Air Force 1 |
| 27 | | | Air Jordan |
| 28 | | | Airmax |
| 29 | | | CP3 |
| 30 | | | Coil |
| 31 | | | Doublesole |
| 32 | | | Jumpman |
| 33 | | | Jumpman Design |
| 34 | | | Melo |
| 35 | | | Nike |
| 36 | | | Nike Air Slanted And Swoosh |
| 37 | | | Nike And Swoosh |
| 38 | | | Spiral |
| 39 | | | Swoosh Design |
| 40 | | | Waffle |
| 41 | | | Wings |
| 42 | | Running | Nike |
| 43 | | | Nike Air |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 44 | | | Nike Air Vapormax |
| 45 | | | Nike And Swoosh |
| 46 | | | Presto |
| 47 | | | Swoosh Design |
| 48 | | | Vapormax |
| 49 | | Skateboarding | Dunk |
| 50 | | | Jumpman Design |
| 51 | | | Nike |
| 52 | | | Nike And Swoosh |
| 53 | | | Nike Over Swoosh |
| 54 | | | Singlesole |
| 55 | | | Swoosh Design |
| 56 | | | Wings |
| 57 | Unisex | Lifestyle | Nike |
| 58 | | | Nike And Swoosh |
| 59 | | | Swoosh Design |
| 60 | Women | Lifestyle | Air Jordan |
| 61 | | | Jumpman Design |
| 62 | | | Nike Air Slanted And Swoosh |
| 63 | | | Nike And Swoosh |
| 64 | | | Singlesole |
| 65 | | | Swoosh Design |

| No. | Gender | Category | Mark Infringed |
|:---:|:------:|:--------:|:--------------:|
| **Network Damages By Category** | | | |
| 66 | | | Wings |
| 67 | | Running | Nike |
| 68 | | | Nike And Swoosh |
| 69 | | | Nike Over Swoosh |
| 70 | | | Swoosh Design |
| 71 | | | Vapormax |
| 72 | Youth | Lifestyle | Air Jordan |
| 73 | | | Jumpman Design |
| 74 | | | Nike Air Slanted And Swoosh |
| 75 | | | Nike And Swoosh |
| 76 | | | Singlesole |
| 77 | | | Swoosh Design |
| 78 | | | Wings |
| **TOTAL STATUTORY DAMAGES (Defendants Network 1): $156,000,000 (78 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 2** | | | |
| 79 | Men | Basketball | Air Jordan |
| 80 | | | Jumpman Design |
| 81 | | | Kyrie |
| 82 | | | Nike |
| 83 | | | Swoosh Design |
| 84 | | Cleat | Flyknit |
| 85 | | | Just Do It |

| Network Damages By Category | | | |
|---|---|---|---|
| **No.** | **Gender** | **Category** | **Mark Infringed** |
| 86 | | | Mercurial |
| 87 | | | Mercurial Superfly |
| 88 | | | Nike |
| 89 | | | Nike And Swoosh |
| 90 | | | Spiral |
| 91 | | | Swoosh Design |
| 92 | | | Swoosh Under Rectangle |
| 93 | | Converse | Converse |
| 94 | | | Converse Circle |
| 95 | | | Converse Mid Sole |
| 96 | | | Converse Toe |
| 97 | | Jacket | Swoosh Design |
| 98 | | Jersey | Jumpman Design |
| 99 | | | Nike |
| 100 | | | Swoosh Design |
| 101 | | Lifestyle | Air Force 1 |
| 102 | | | Air Jordan |
| 103 | | | Air270 |
| 104 | | | Airmax |
| 105 | | | Doublesole |
| 106 | | | Jumpman Design |
| 107 | | | Nike |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 108 | | | Nike Air |
| 109 | | | Nike Air Slanted And Swoosh |
| 110 | | | Nike And Swoosh |
| 111 | | | Nike Over Swoosh |
| 112 | | | Singlesole |
| 113 | | | Swoosh Design |
| 114 | | | Wings |
| 115 | | Pants | Nike |
| 116 | | | Nike And Swoosh |
| 117 | | | Swoosh Design |
| 118 | | Running | Airmax |
| 119 | | | Coil |
| 120 | | | Flyknit |
| 121 | | | Nike |
| 122 | | | Nike Air |
| 123 | | | Nike Shox |
| 124 | | | Spiral |
| 125 | | | Swoosh Design |
| 126 | | | Vapormax |
| 127 | | Shorts | Jumpman Design |
| 128 | | | Nike |
| 129 | | | Swoosh Design |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 130 | | Skateboarding | Dunk |
| 131 | | | Nike |
| 132 | | | Nike And Swoosh |
| 133 | | | Swoosh Design |
| 134 | | Soccer | Lunarlon |
| 135 | | | Nike |
| 136 | | | Nike Lunar |
| 137 | | | Swoosh Design |
| 138 | | Socks | Nike |
| 139 | | | Swoosh Design |
| 140 | | Sweatshirt | Jumpman Design |
| 141 | | | Nike |
| 142 | | | Nike And Swoosh |
| 143 | | | Swoosh Design |
| 144 | | TShirt | Jumpman Design |
| 145 | | | Just Do It |
| 146 | | | Nike |
| 147 | | | Nike And Swoosh |
| 148 | | | Swoosh Design |
| 149 | | | Wings |
| 150 | | Training & Gym | Airmax |
| 151 | | | Nike |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 152 | | | Nike Air |
| 153 | | | Swoosh Design |
| 154 | Unisex | Backpack | Jumpman Design |
| 155 | | | Nike |
| 156 | | | Nike Air And Swoosh |
| 157 | | | Swoosh Design |
| 158 | | Hat | Jumpman Design |
| 159 | | | Nike And Swoosh |
| 160 | | | Swoosh Design |
| 161 | Women | Dress | Jumpman Design |
| 162 | | Jersey | Swoosh Design |
| 163 | | Lifestyle | Air Force 1 |
| 164 | | | Air Jordan |
| 165 | | | Air270 |
| 166 | | | Airmax |
| 167 | | | Doublesole |
| 168 | | | Jumpman Design |
| 169 | | | Nike |
| 170 | | | Nike Air |
| 171 | | | Nike Air Slanted And Swoosh |
| 172 | | | Nike And Swoosh |
| 173 | | | Singlesole |

| Network Damages By Category | | | |
|---|---|---|---|
| **No.** | **Gender** | **Category** | **Mark Infringed** |
| 174 | | | Swoosh Design |
| 175 | | Pants | Nike |
| 176 | | | Nike And Swoosh |
| 177 | | | Swoosh Design |
| 178 | | Running | Airmax |
| 179 | | | Flyknit |
| 180 | | | Nike |
| 181 | | | Nike Air |
| 182 | | | Swoosh Design |
| 183 | | | Vapormax |
| 184 | | Shorts | Swoosh Design |
| 185 | | Skateboarding | Dunk |
| 186 | | | Nike |
| 187 | | | Nike And Swoosh |
| 188 | | | Swoosh Design |
| 189 | | Sports Bra | Nike |
| 190 | | | Nike And Swoosh |
| 191 | | | Swoosh Design |
| 192 | | Sweatshirt | Jumpman Design |
| 193 | | | Nike |
| 194 | | | Nike And Swoosh |
| 195 | | | Swoosh Design |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| | | **Network Damages By Category** | | |
| 196 | | TShirt | Nike |
| 197 | | | Nike And Swoosh |
| 198 | | | Swoosh Design |
| 199 | Youth | Cleat | Flyknit |
| 200 | | | Just Do It |
| 201 | | | Mercurial |
| 202 | | | Nike |
| 203 | | | Nike And Swoosh |
| 204 | | | Spiral |
| 205 | | | Swoosh Design |
| 206 | | | Swoosh Under Rectangle |
| 207 | | Jacket | Swoosh Design |
| 208 | | Jersey | Dri-Fit |
| 209 | | | Jumpman Design |
| 210 | | | Nike |
| 211 | | | Nike And Swoosh |
| 212 | | | Swoosh Design |
| 213 | | Lifestyle | Air Jordan |
| 214 | | | Air270 |
| 215 | | | Airmax |
| 216 | | | Jumpman Design |
| 217 | | | Nike |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| **Network Damages By Category** | | | |
| 218 | | | Nike Air |
| 219 | | | Nike And Swoosh |
| 220 | | | Swoosh Design |
| 221 | | Pants | Swoosh Design |
| 222 | | Running | Nike |
| 223 | | | Nike Free |
| 224 | | | Swoosh Design |
| 225 | | Shorts | Dri-Fit |
| 226 | | | Jumpman Design |
| 227 | | | Nike |
| 228 | | | Nike And Swoosh |
| 229 | | | Swoosh Design |
| 230 | | Socks | Dri-Fit |
| 231 | | | Jumpman Design |
| 232 | | | Nike |
| 233 | | | Nike And Swoosh |
| 234 | | | Swoosh Design |
| 235 | | Training & Gym | Airmax |
| 236 | | | Swoosh Design |
| **TOTAL STATUTORY DAMAGES (Defendants Network 2): $316,000,000 (158 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 3** | | | |
| 237 | Men | Basketball | Air Jordan |

| **Network Damages By Category** | | | |
|---|---|---|---|
| **No.** | **Gender** | **Category** | **Mark Infringed** |
| 238 | | | CP3 |
| 239 | | | Durant |
| 240 | | | Jumpman Design |
| 241 | | | Kyrie |
| 242 | | | Lebron |
| 243 | | | Nike |
| 244 | | | Nike And Swoosh |
| 245 | | | Swoosh Design |
| 246 | | Converse | All Star |
| 247 | | | Chuck Taylor |
| 248 | | | Converse |
| 249 | | | Converse Circle |
| 250 | | | Converse Mid Sole |
| 251 | | | Converse Toe |
| 252 | | | Star |
| 253 | | | Star And Chevron |
| 254 | | Lifestyle | Air Force 1 |
| 255 | | | Air Jordan |
| 256 | | | Air270 |
| 257 | | | Airmax |
| 258 | | | Jumpman |
| 259 | | | Jumpman Design |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 260 | | | Just Do It |
| 261 | | | Nike |
| 262 | | | Nike Air |
| 263 | | | Nike Air Slanted And Swoosh |
| 264 | | | Nike Air Vapormax |
| 265 | | | Nike And Swoosh |
| 266 | | | Nike Lunar |
| 267 | | | Nike Over Swoosh |
| 268 | | | Singlesole |
| 269 | | | Swoosh Design |
| 270 | | | Vapormax |
| 271 | | | Wings |
| 272 | | Running | Airmax |
| 273 | | | Flyknit |
| 274 | | | Nike |
| 275 | | | Nike Air |
| 276 | | | Nike Air Vapormax |
| 277 | | | Swoosh Design |
| 278 | | | Vapormax |
| 279 | | Training & Gym | Airmax |
| 280 | | | Just Do It |
| 281 | | | Nike |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| 282 | | | Nike Air |
| 283 | | | Nike And Swoosh |
| 284 | | | Swoosh Design |
| 285 | | | Wavebody |
| 286 | Women | Basketball | Kyrie |
| 287 | | | Nike |
| 288 | | | Swoosh Design |
| 289 | | Converse | All Star |
| 290 | | | Converse |
| 291 | | | Converse Circle |
| 292 | | | Converse Mid Sole |
| 293 | | | Converse Sole |
| 294 | | | Converse Toe |
| 295 | | | Star |
| 296 | | Lifestyle | Air Jordan |
| 297 | | | Air270 |
| 298 | | | Airmax |
| 299 | | | Jumpman |
| 300 | | | Jumpman Design |
| 301 | | | Nike |
| 302 | | | Nike Air |
| 303 | | | Nike Air Slanted And Swoosh |

**Network Damages By Category**

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 304 | | | Nike Air Vapormax |
| 305 | | | Nike And Swoosh |
| 306 | | | Swoosh Design |
| 307 | | | Vapormax |
| 308 | | | Wings |
| 309 | | Running | Airmax |
| 310 | | | Flyknit |
| 311 | | | Nike |
| 312 | | | Nike Air |
| 313 | | | Nike Air Vapormax |
| 314 | | | Swoosh Design |
| 315 | | | Vapormax |
| 316 | | Skateboarding | Dunk |
| 317 | | | Nike |
| 318 | | | Swoosh Design |
| 319 | | Training & Gym | Airmax |
| 320 | | | Nike |
| 321 | | | Nike Air |
| 322 | | | Swoosh Design |
| 323 | | | Wavebody |
| 324 | Youth | Basketball | Durant |
| 325 | | | Kyrie |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 326 | | | Nike |
| 327 | | | Swoosh Design |
| 328 | | Lifestyle | Air Force 1 |
| 329 | | | Air Jordan |
| 330 | | | Jumpman |
| 331 | | | Jumpman Design |
| 332 | | | Nike |
| 333 | | | Nike Air |
| 334 | | | Nike Air Slanted And Swoosh |
| 335 | | | Swoosh Design |
| 336 | | | Wings |
| TOTAL STATUTORY DAMAGES (Defendants Network 3): $200,000,000 (100 Marks Per Types of Good Infringed x $2,000,000) | | | |
| Defendants Network 4 | | | |
| 337 | Men | Basketball | Air Jordan |
| 338 | | | Durant |
| 339 | | | Flyknit |
| 340 | | | Flywire |
| 341 | | | Jumpman Design |
| 342 | | | Just Do It |
| 343 | | | Kyrie |
| 344 | | | Lebron |
| 345 | | | Nike |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 346 | | | Nike Air |
| 347 | | | Nike And Swoosh |
| 348 | | | Swoosh |
| 349 | | | Swoosh Design |
| 350 | | Converse | All Star |
| 351 | | | Chuck 70 |
| 352 | | | Chuck Taylor |
| 353 | | | Converse |
| 354 | | | Converse Circle |
| 355 | | | Converse Mid Sole |
| 356 | | | Converse Sole |
| 357 | | | Converse Toe |
| 358 | | | Star |
| 359 | | | Star And Chevron |
| 360 | | Lifestyle | Air Force 1 |
| 361 | | | Air Jordan |
| 362 | | | Air270 |
| 363 | | | Airmax |
| 364 | | | Jumpman |
| 365 | | | Jumpman Design |
| 366 | | | Just Do It |
| 367 | | | Nike |

| | | | Network Damages By Category | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 368 | | | Nike Air |
| 369 | | | Nike Air Slanted And Swoosh |
| 370 | | | Nike And Swoosh |
| 371 | | | Singlesole |
| 372 | | | Swoosh |
| 373 | | | Swoosh Design |
| 374 | | | Wings |
| 375 | | Running | Flyknit |
| 376 | | | Nike |
| 377 | | | Nike Air |
| 378 | | | Nike Air Vapormax |
| 379 | | | Spiral |
| 380 | | | Swoosh Design |
| 381 | | | Vapormax |
| 382 | | Skateboarding | Dunk |
| 383 | | | Nike |
| 384 | | | Nike And Swoosh |
| 385 | | | Nike Over Swoosh |
| 386 | | | Singlesole |
| 387 | | | Swoosh Design |
| 388 | | Training & Gym | Airmax |
| 389 | | | Nike |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 390 | | | Nike Air |
| 391 | | | Swoosh Design |
| 392 | | | Wavebody |
| 393 | Women | Basketball | Nike |
| 394 | | | Nike Air |
| 395 | | | Swoosh |
| 396 | | | Swoosh Design |
| 397 | | Converse | All Star |
| 398 | | | Chuck Taylor |
| 399 | | | Converse |
| 400 | | | Converse Circle |
| 401 | | | Converse Mid Sole |
| 402 | | | Converse Sole |
| 403 | | | Converse Toe |
| 404 | | | Star |
| 405 | | | Star And Chevron |
| 406 | | Lifestyle | Air Force 1 |
| 407 | | | Air Jordan |
| 408 | | | Air270 |
| 409 | | | Airmax |
| 410 | | | Doublesole |
| 411 | | | Jumpman Design |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 412 | | | Just Do It |
| 413 | | | Nike |
| 414 | | | Nike Air |
| 415 | | | Nike Air Slanted And Swoosh |
| 416 | | | Nike And Swoosh |
| 417 | | | Singlesole |
| 418 | | | Spiral |
| 419 | | | Swoosh |
| 420 | | | Swoosh Design |
| 421 | | | Wings |
| 422 | | Running | Airmax |
| 423 | | | Flyknit |
| 424 | | | Nike |
| 425 | | | Nike Air |
| 426 | | | Nike Air Vapormax |
| 427 | | | Nike And Swoosh |
| 428 | | | Presto |
| 429 | | | Swoosh |
| 430 | | | Swoosh Design |
| 431 | | | Vapormax |
| 432 | | Skateboarding | Dunk |
| 433 | | | Nike |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 434 | | | Nike And Swoosh |
| 435 | | | Singlesole |
| 436 | | | Swoosh Design |
| 437 | | Training & Gym | Airmax |
| 438 | | | Nike |
| 439 | | | Nike Air |
| 440 | | | Swoosh Design |
| 441 | | | Wavebody |
| 442 | Youth | Lifestyle | Air Jordan |
| 443 | | | Air270 |
| 444 | | | Airmax |
| 445 | | | Nike |
| 446 | | | Nike Air |
| 447 | | | Nike And Swoosh |
| 448 | | | Singlesole |
| 449 | | | Swoosh |
| 450 | | | Swoosh Design |
| 451 | | | Wings |
| 452 | | Running | Nike |
| 453 | | | Swoosh Design |
| TOTAL STATUTORY DAMAGES (Defendants Network 4): $234,000,000 (117 Marks Per Types of Good Infringed x $2,000,000) | | | |
| Defendants Network 5 | | | |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 454 | Men | Basketball | Air Jordan |
| 455 | | | Durant |
| 456 | | | Flyknit |
| 457 | | | Jumpman Design |
| 458 | | | Kyrie |
| 459 | | | Lebron |
| 460 | | | Nike |
| 461 | | | Nike Air |
| 462 | | | Nike And Swoosh |
| 463 | | | Swoosh |
| 464 | | | Swoosh Design |
| 465 | | | Swoosh Over Air |
| 466 | | | Wings |
| 467 | | Boot | Nike |
| 468 | | | Nike Air |
| 469 | | | Nike And Swoosh |
| 470 | | | Swoosh Design |
| 471 | | Cleat | Nike |
| 472 | | | Nike Over Swoosh |
| 473 | | | Swoosh Design |
| 474 | | Converse | All Star |
| 475 | | | Chuck 70 |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| | | | **Network Damages By Category** |
| 476 | | | Converse |
| 477 | | | Converse Circle |
| 478 | | | Converse Mid Sole |
| 479 | | | Converse Sole |
| 480 | | | Converse Toe |
| 481 | | | Ct Signature |
| 482 | | | Nike |
| 483 | | | Star |
| 484 | | Jersey | Nike |
| 485 | | | Swoosh Design |
| 486 | | Lifestyle | Air Force 1 |
| 487 | | | Air Jordan |
| 488 | | | Air270 |
| 489 | | | Airmax |
| 490 | | | Doublesole |
| 491 | | | Jumpman |
| 492 | | | Jumpman Design |
| 493 | | | Just Do It |
| 494 | | | Nike |
| 495 | | | Nike Air |
| 496 | | | Nike Air Slanted And Swoosh |
| 497 | | | Nike And Swoosh |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| | | **Network Damages By Category** | | |
| 498 | | | Singlesole |
| 499 | | | Swoosh Design |
| 500 | | | Waffle |
| 501 | | Running | Airmax |
| 502 | | | Flyknit |
| 503 | | | Mercurial |
| 504 | | | Nike |
| 505 | | | Nike Air |
| 506 | | | Nike Air Vapormax |
| 507 | | | Nike And Swoosh |
| 508 | | | Presto |
| 509 | | | Swoosh Design |
| 510 | | | Vapormax |
| 511 | | Sandal | Air Jordan |
| 512 | | | Jumpman Design |
| 513 | | | Nike |
| 514 | | | Wings |
| 515 | | Skateboarding | Dunk |
| 516 | | | Nike |
| 517 | | | Nike And Swoosh |
| 518 | | | Nike Over Swoosh |
| 519 | | | Singlesole |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 520 | | | Swoosh Design |
| 521 | | Training & Gym | Airmax |
| 522 | | | Nike |
| 523 | | | Nike Air |
| 524 | | | Nike And Swoosh |
| 525 | | | Swoosh Design |
| 526 | | | Wavebody |
| 527 | Women | Basketball | Nike |
| 528 | | | Nike Air |
| 529 | | | Swoosh |
| 530 | | | Swoosh Design |
| 531 | | | Swoosh Over Air |
| 532 | | Cleat | Nike |
| 533 | | | Nike Over Swoosh |
| 534 | | | Swoosh Design |
| 535 | | Jersey | Nike |
| 536 | | | Swoosh Design |
| 537 | | Lifestyle | Air Force 1 |
| 538 | | | Air270 |
| 539 | | | Airmax |
| 540 | | | Doublesole |
| 541 | | | Just Do It |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| **Network Damages By Category** | | | |
| 542 | | | Nike |
| 543 | | | Nike Air |
| 544 | | | Nike Air Slanted And Swoosh |
| 545 | | | Nike And Swoosh |
| 546 | | | Swoosh |
| 547 | | | Swoosh Design |
| 548 | | | Waffle |
| 549 | | Running | Airmax |
| 550 | | | Flyknit |
| 551 | | | Mercurial |
| 552 | | | Nike |
| 553 | | | Nike Air |
| 554 | | | Nike Air Vapormax |
| 555 | | | Nike And Swoosh |
| 556 | | | Presto |
| 557 | | | Spiral |
| 558 | | | Swoosh |
| 559 | | | Swoosh Design |
| 560 | | | Vapormax |
| 561 | | Sandal | Air Jordan |
| 562 | | | Jumpman Design |
| 563 | | | Nike |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 564 | | Skateboarding | Dunk |
| 565 | | | Nike |
| 566 | | | Nike And Swoosh |
| 567 | | | Nike Over Swoosh |
| 568 | | | Singlesole |
| 569 | | | Swoosh |
| 570 | | | Swoosh Design |
| 571 | Youth | Lifestyle | Air Jordan |
| 572 | | | Jumpman |
| 573 | | | Jumpman Design |
| 574 | | | Nike |
| 575 | | | Nike Air Slanted And Swoosh |
| 576 | | | Nike And Swoosh |
| 577 | | | Singlesole |
| 578 | | | Swoosh Design |
| 579 | | | Wings |
| 580 | | Sandal | Air Jordan |
| 581 | | | Nike |
| 582 | | | Wings |
| 583 | | Skateboarding | Dunk |
| 584 | | | Nike |
| 585 | | | Swoosh Design |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| **TOTAL STATUTORY DAMAGES (Defendants Network 5): $264,000,000 (132 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 6** | | | |
| 586 | Men | Basketball | Air Jordan |
| 587 | | | Jumpman Design |
| 588 | | | Kyrie |
| 589 | | | Lebron |
| 590 | | | Nike |
| 591 | | | Nike And Swoosh |
| 592 | | | Swoosh Design |
| 593 | | Boot | Nike |
| 594 | | | Nike Air |
| 595 | | | Nike And Swoosh |
| 596 | | | Swoosh Design |
| 597 | | Converse | All Star |
| 598 | | | Chuck 70 |
| 599 | | | Converse |
| 600 | | | Converse By Star |
| 601 | | | Converse Circle |
| 602 | | | Converse Mid Sole |
| 603 | | | Converse Sole |
| 604 | | | Converse Toe |
| 605 | | | Ct Signature |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| 606 | | | Star |
| 607 | | | Star And Chevron |
| 608 | | Lifestyle | ACG |
| 609 | | | Air Force 1 |
| 610 | | | Air Jordan |
| 611 | | | Air270 |
| 612 | | | Airmax |
| 613 | | | Doublesole |
| 614 | | | Jumpman |
| 615 | | | Jumpman Design |
| 616 | | | Just Do It |
| 617 | | | Nike |
| 618 | | | Nike Air |
| 619 | | | Nike Air Slanted And Swoosh |
| 620 | | | Nike And Swoosh |
| 621 | | | Nike Over Swoosh |
| 622 | | | Singlesole |
| 623 | | | Swoosh |
| 624 | | | Swoosh Design |
| 625 | | | Wings |
| 626 | | Running | Flyknit |
| 627 | | | Mercurial |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| 628 | | | Nike |
| 629 | | | Nike Air |
| 630 | | | Nike Air Vapormax |
| 631 | | | Nike And Swoosh |
| 632 | | | Spiral |
| 633 | | | Swoosh Design |
| 634 | | | Vapormax |
| 635 | | Skateboarding | Dunk |
| 636 | | | Nike |
| 637 | | | Nike And Swoosh |
| 638 | | | Nike Over Swoosh |
| 639 | | | Singlesole |
| 640 | | | Swoosh Design |
| 641 | | Training & Gym | Airmax |
| 642 | | | Just Do It |
| 643 | | | Nike |
| 644 | | | Nike Air |
| 645 | | | Nike And Swoosh |
| 646 | | | Swoosh Design |
| 647 | | | Wavebody |
| 648 | Women | Basketball | Nike |
| 649 | | | Nike Air |

Table title: **Network Damages By Category**

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 650 | | | Nike And Swoosh |
| 651 | | | Swoosh Design |
| 652 | | Cleat | Nike |
| 653 | | | Nike And Swoosh |
| 654 | | | Nike Over Swoosh |
| 655 | | | Swoosh Design |
| 656 | | Lifestyle | Air Force 1 |
| 657 | | | Air Jordan |
| 658 | | | Air270 |
| 659 | | | Airmax |
| 660 | | | Doublesole |
| 661 | | | Jumpman |
| 662 | | | Jumpman Design |
| 663 | | | Nike |
| 664 | | | Nike Air |
| 665 | | | Nike Air Slanted And Swoosh |
| 666 | | | Nike And Swoosh |
| 667 | | | Nike Over Swoosh |
| 668 | | | Singlesole |
| 669 | | | Swoosh |
| 670 | | | Swoosh Design |
| 671 | | | Wings |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 672 | | Running | Flyknit |
| 673 | | | Just Do It |
| 674 | | | Nike |
| 675 | | | Nike Air |
| 676 | | | Nike Air Vapormax |
| 677 | | | Nike And Swoosh |
| 678 | | | Nike Over Swoosh |
| 679 | | | Swoosh Design |
| 680 | | | Vapormax |
| 681 | | Training & Gym | Airmax |
| 682 | | | Nike |
| 683 | | | Nike And Swoosh |
| 684 | | | Swoosh Design |
| 685 | | | Wavebody |
| 686 | Youth | Basketball | Nike |
| 687 | | | Nike Air |
| 688 | | | Nike And Swoosh |
| 689 | | | Swoosh Design |
| TOTAL STATUTORY DAMAGES (Defendants Network 6): $208,000,000 (104 Marks Per Types of Good Infringed x $2,000,000) | | | |
| Defendants Network 7 | | | |
| 690 | Men | Jersey | Nike |
| 691 | | | NikeConnect |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 692 | | | Swoosh Design |
| 693 | | Lifestyle | Air Force 1 |
| 694 | | | Air Jordan |
| 695 | | | Airmax |
| 696 | | | Doublesole |
| 697 | | | Jumpman Design |
| 698 | | | Nike |
| 699 | | | Nike Air |
| 700 | | | Nike Air Slanted And Swoosh |
| 701 | | | Nike And Swoosh |
| 702 | | | Nike Over Swoosh |
| 703 | | | Spiral |
| 704 | | | Swoosh |
| 705 | | | Swoosh Design |
| 706 | | | Wings |
| 707 | Women | Lifestyle | Air Force 1 |
| 708 | | | Air Jordan |
| 709 | | | Airmax |
| 710 | | | Doublesole |
| 711 | | | Jumpman Design |
| 712 | | | Nike |
| 713 | | | Nike Air |

| Network Damages By Category | | | |
|---|---|---|---|
| **No.** | **Gender** | **Category** | **Mark Infringed** |
| 714 | | | Nike Air Slanted And Swoosh |
| 715 | | | Nike And Swoosh |
| 716 | | | Singlesole |
| 717 | | | Swoosh |
| 718 | | | Swoosh Design |
| 719 | | | Wings |
| 720 | | Running | Nike |
| 721 | | | Nike Air |
| 722 | | | Nike And Swoosh |
| 723 | | | Presto |
| 724 | | | Swoosh |
| 725 | | | Swoosh Design |
| 726 | | Skateboarding | Air Force 1 |
| 727 | | | Air Jordan |
| 728 | | | Dunk |
| 729 | | | Nike |
| 730 | | | Nike And Swoosh |
| 731 | | | Nike Over Swoosh |
| 732 | | | Singlesole |
| 733 | | | Swoosh |
| 734 | | | Swoosh Design |
| **TOTAL STATUTORY DAMAGES (Defendants Network 7): $90,000,000 (45 Marks Per Types of Good Infringed x $2,000,000)** | | | |

| | Network Damages By Category | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| | Defendants Network 8 | | |
| 735 | Men | Basketball | Nike |
| 736 | | | Nike Air |
| 737 | | | Swoosh Design |
| 738 | | Boot | Nike |
| 739 | | | Nike Air |
| 740 | | | Swoosh Design |
| 741 | | Converse | All Star |
| 742 | | | Converse Mid Sole |
| 743 | | | Converse Sole |
| 744 | | | Converse Toe |
| 745 | | | Star |
| 746 | | Lifestyle | Air Force 1 |
| 747 | | | Air Jordan |
| 748 | | | Doublesole |
| 749 | | | Jumpman |
| 750 | | | Jumpman Design |
| 751 | | | Nike |
| 752 | | | Nike Air |
| 753 | | | Nike Air Slanted And Swoosh |
| 754 | | | Nike And Swoosh |
| 755 | | | Singlesole |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| 756 | | | Swoosh Design |
| 757 | | | Waffle |
| 758 | | | Wings |
| 759 | | Running | Nike |
| 760 | | | Nike Air |
| 761 | | | Presto |
| 762 | | | Swoosh Design |
| 763 | | | Vapormax |
| 764 | | Skateboarding | Dunk |
| 765 | | | Nike |
| 766 | | | Nike And Swoosh |
| 767 | | | Singlesole |
| 768 | | | Swoosh |
| 769 | | | Swoosh Design |
| 770 | Women | Basketball | Nike |
| 771 | | | Nike Air |
| 772 | | | Swoosh Design |
| 773 | | Cleat | Nike |
| 774 | | | Nike And Swoosh |
| 775 | | | Nike Over Swoosh |
| 776 | | | Swoosh Design |
| 777 | | Converse | All Star |

Note: The table title "Network Damages By Category" spans the header.

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 778 | | | Converse Circle |
| 779 | | | Converse Mid Sole |
| 780 | | | Converse Sole |
| 781 | | | Converse Toe |
| 782 | | | Star |
| 783 | | | Star And Chevron |
| 784 | | Lifestyle | Air Jordan |
| 785 | | | Jumpman Design |
| 786 | | | Nike |
| 787 | | | Nike Air |
| 788 | | | Nike Air Slanted And Swoosh |
| 789 | | | Nike And Swoosh |
| 790 | | | Singlesole |
| 791 | | | Swoosh Design |
| 792 | | | Wings |
| 793 | | Running | Just Do It |
| 794 | | | Nike |
| 795 | | | Nike Air |
| 796 | | | Nike Air Vapormax |
| 797 | | | Nike Over Swoosh |
| 798 | | | Swoosh Design |
| 799 | | | Vapormax |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| TOTAL STATUTORY DAMAGES (Defendants Network 8): $130,000,000 (65 Marks Per Types of Good Infringed x $2,000,000) | | | |
| Defendants Network 9 | | | |
| 800 | Men | Basketball | Kyrie |
| 801 | | | Lebron |
| 802 | | | Nike |
| 803 | | | Nike Air |
| 804 | | | Nike And Swoosh |
| 805 | | | Swoosh Design |
| 806 | | Lifestyle | Air Jordan |
| 807 | | | Doublesole |
| 808 | | | Flyknit |
| 809 | | | Jumpman |
| 810 | | | Jumpman Design |
| 811 | | | Nike |
| 812 | | | Nike Air |
| 813 | | | Nike Air Slanted And Swoosh |
| 814 | | | Nike And Swoosh |
| 815 | | | Singlesole |
| 816 | | | Swoosh Design |
| 817 | | | Wings |
| 818 | | Skateboarding | Dunk |
| 819 | | | Swoosh Design |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 820 | | Sweatshirt | Nike |
| 821 | | | Swoosh Design |
| 822 | | Training & Gym | Airmax |
| 823 | | | Nike |
| 824 | | | Nike Air |
| 825 | | | Swoosh Design |
| 826 | Women | Lifestyle | Air Jordan |
| 827 | | | Jumpman Design |
| 828 | | | Nike |
| 829 | | | Nike Air |
| 830 | | | Swoosh Design |
| 831 | Youth | Basketball | Nike |
| 832 | | | Nike Air |
| 833 | | | Swoosh Design |
| 834 | | Lifestyle | Air Jordan |
| 835 | | | Jumpman Design |
| 836 | | | Swoosh Design |
| 837 | | | Wings |
| **TOTAL STATUTORY DAMAGES (Defendants Network 9): $76,000,000 (38 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 10** | | | |
| 838 | Men | Basketball | Air Jordan |
| 839 | | | Durant |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| | | **Network Damages By Category** | | |
| 840 | | | Flyknit |
| 841 | | | Jumpman Design |
| 842 | | | Just Do It |
| 843 | | | Kyrie |
| 844 | | | Nike |
| 845 | | | Nike Air |
| 846 | | | Nike Air Slanted And Swoosh |
| 847 | | | Swoosh |
| 848 | | | Swoosh Design |
| 849 | | | Wings |
| 850 | | Boot | Air Force 1 |
| 851 | | | Nike |
| 852 | | | Nike Air |
| 853 | | | Nike And Swoosh |
| 854 | | | Nike Lunar |
| 855 | | | Swoosh Design |
| 856 | | Cleat | Flyknit |
| 857 | | | Hypervenom |
| 858 | | | Just Do It |
| 859 | | | Mercurial |
| 860 | | | Mercurial Superfly |
| 861 | | | Nike |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| 862 | | | Swoosh Design |
| 863 | | | Swoosh Under Rectangle |
| 864 | | | Tiempo |
| 865 | | Lifestyle | Air Force 1 |
| 866 | | | Air Jordan |
| 867 | | | Air-Sole |
| 868 | | | Air270 |
| 869 | | | Airmax |
| 870 | | | Doublesole |
| 871 | | | Flyknit |
| 872 | | | Jumpman Design |
| 873 | | | Nike |
| 874 | | | Nike Air |
| 875 | | | Nike Air Slanted And Swoosh |
| 876 | | | Nike And Swoosh |
| 877 | | | Singlesole |
| 878 | | | Spiral |
| 879 | | | Swoosh |
| 880 | | | Swoosh Design |
| 881 | | | Wings |
| 882 | | Running | Air Jordan |
| 883 | | | Airmax |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 884 | | | Coil |
| 885 | | | Dunk |
| 886 | | | Dynamic Support |
| 887 | | | Flyease |
| 888 | | | Flyknit |
| 889 | | | Flywire |
| 890 | | | Jumpman Design |
| 891 | | | Lunarlon |
| 892 | | | Nike |
| 893 | | | Nike Air |
| 894 | | | Nike Air Vapormax |
| 895 | | | Nike And Swoosh |
| 896 | | | Nike Lunar |
| 897 | | | Nike Shox |
| 898 | | | Spiral |
| 899 | | | Swoosh |
| 900 | | | Swoosh Design |
| 901 | | | Tailwind |
| 902 | | | Vapormax |
| 903 | | | Vomero |
| 904 | | Sandal | Nike |
| 905 | | | Nike And Swoosh |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| **Network Damages By Category** | | | |
| 906 | | | Swoosh |
| 907 | | | Swoosh Design |
| 908 | | Skateboarding | Dunk |
| 909 | | | Nike |
| 910 | | | Nike And Swoosh |
| 911 | | | Nike Over Swoosh |
| 912 | | | Singlesole |
| 913 | | | Swoosh Design |
| 914 | | Soccer | Flyknit |
| 915 | | | Lunarlon |
| 916 | | | Nike |
| 917 | | | Nike Lunar |
| 918 | | | Swoosh Design |
| 919 | | | Tiempo |
| 920 | | Training & Gym | Air-Sole |
| 921 | | | Airmax |
| 922 | | | Jumpman Design |
| 923 | | | Nike |
| 924 | | | Nike Air |
| 925 | | | Nike And Swoosh |
| 926 | | | Nike Free |
| 927 | | | Spiral |

| Network Damages By Category | | | |
|---|---|---|---|
| **No.** | **Gender** | **Category** | **Mark Infringed** |
| 928 | | | Swoosh Design |
| 929 | | | Waffle |
| 930 | | | Wavebody |
| 931 | Unisex | Lifestyle | Air Jordan |
| 932 | | | Jumpman Design |
| 933 | | | Nike |
| 934 | | | Swoosh Design |
| 935 | | | Wings |
| 936 | | Skateboarding | Nike |
| 937 | | | Swoosh Design |
| 938 | | Training & Gym | Nike |
| 939 | | | Nike Free |
| 940 | | | Swoosh Design |
| 941 | Women | Basketball | Flyknit |
| 942 | | | Kyrie |
| 943 | | | Lebron |
| 944 | | | Nike |
| 945 | | | Swoosh |
| 946 | | | Swoosh Design |
| 947 | | Boot | Air Force 1 |
| 948 | | | Airmax |
| 949 | | | Doublesole |

| | | | |
|---|---|---|---|
| **Network Damages By Category** | | | |
| **No.** | **Gender** | **Category** | **Mark Infringed** |
| 950 | | | Nike |
| 951 | | | Nike And Swoosh |
| 952 | | | Nike Lunar |
| 953 | | | Swoosh Design |
| 954 | | Cleat | Flyknit |
| 955 | | | Nike |
| 956 | | | Swoosh Design |
| 957 | | | Vapormax |
| 958 | | Lifestyle | Air Force 1 |
| 959 | | | Air Jordan |
| 960 | | | Airmax |
| 961 | | | Doublesole |
| 962 | | | Flyknit |
| 963 | | | Jumpman |
| 964 | | | Jumpman Design |
| 965 | | | Just Do It |
| 966 | | | Nike |
| 967 | | | Nike Air |
| 968 | | | Nike Air Slanted And Swoosh |
| 969 | | | Nike And Swoosh |
| 970 | | | Singlesole |
| 971 | | | Spiral |

| | Network Damages By Category | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 972 | | | Swoosh |
| 973 | | | Swoosh Design |
| 974 | | Running | Airmax |
| 975 | | | Flywire |
| 976 | | | Nike |
| 977 | | | Nike Air |
| 978 | | | Nike And Swoosh |
| 979 | | | Spiral |
| 980 | | | Swoosh |
| 981 | | | Swoosh Design |
| 982 | | | Swoosh Over Air |
| 983 | | | Tailwind |
| 984 | | Sandal | Nike |
| 985 | | | Nike And Swoosh |
| 986 | | | Swoosh |
| 987 | | | Swoosh Design |
| 988 | | Skateboarding | Dunk |
| 989 | | | Nike |
| 990 | | | Nike Air Slanted And Swoosh |
| 991 | | | Nike And Swoosh |
| 992 | | | Singlesole |
| 993 | | | Swoosh Design |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| | | **Network Damages By Category** | | |
| 994 | | Tennis | Nike |
| 995 | | | Nike Over Swoosh |
| 996 | | | Swoosh Design |
| 997 | | Training & Gym | Air-Sole |
| 998 | | | Airmax |
| 999 | | | Nike |
| 1000 | | | Nike Air |
| 1001 | | | Nike And Swoosh |
| 1002 | | | Swoosh Design |
| 1003 | | | Wavebody |
| 1004 | Youth | Basketball | Air Jordan |
| 1005 | | | Jumpman Design |
| 1006 | | Lifestyle | Air Jordan |
| 1007 | | | Air270 |
| 1008 | | | Airmax |
| 1009 | | | Cortez |
| 1010 | | | Jumpman Design |
| 1011 | | | Nike |
| 1012 | | | Nike Air |
| 1013 | | | Nike Air Vapormax |
| 1014 | | | Nike And Swoosh |
| 1015 | | | Singlesole |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1016 | | | Swoosh Design |
| 1017 | | | Vapormax |
| 1018 | | | Wings |
| 1019 | | Running | Airmax |
| 1020 | | | Flyknit |
| 1021 | | | Nike |
| 1022 | | | Nike Air |
| 1023 | | | Nike Air Vapormax |
| 1024 | | | Nike And Swoosh |
| 1025 | | | Nike Free |
| 1026 | | | Swoosh Design |
| 1027 | | | Vapormax |
| 1028 | | Skateboarding | Dunk |
| 1029 | | | Nike |
| 1030 | | | Nike And Swoosh |
| 1031 | | | Swoosh Design |
| 1032 | | Training & Gym | Airmax |
| 1033 | | | Nike |
| 1034 | | | Nike Air |
| 1035 | | | Swoosh Design |
| 1036 | | | Wavebody |
| TOTAL STATUTORY DAMAGES (Defendants Network 10): $398,000,000 (199 Marks Per Types of Good Infringed x $2,000,000) | | | |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| **Network Damages By Category** | | | |
| **Defendants Network 11** | | | |
| 1037 | Men | Basketball | Air Force 1 |
| 1038 | | | Airmax |
| 1039 | | | CP3 |
| 1040 | | | Durant |
| 1041 | | | Flyknit |
| 1042 | | | Jumpman |
| 1043 | | | Jumpman Design |
| 1044 | | | Just Do It |
| 1045 | | | Kyrie |
| 1046 | | | Lebron |
| 1047 | | | Nike |
| 1048 | | | Nike Air |
| 1049 | | | Nike And Swoosh |
| 1050 | | | Swoosh Design |
| 1051 | | | Swoosh Over Air |
| 1052 | | Converse | All Star |
| 1053 | | | Chuck 70 |
| 1054 | | | Chuck Taylor |
| 1055 | | | Converse |
| 1056 | | | Converse Circle |
| 1057 | | | Converse License Plate |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1058 | | | Converse Mid Sole |
| 1059 | | | Converse Sole |
| 1060 | | | Converse Toe |
| 1061 | | | Star And Chevron |
| 1062 | | | Star And Chevron Placement |
| 1063 | | Lifestyle | Air Force 1 |
| 1064 | | | Air Jordan |
| 1065 | | | Air270 |
| 1066 | | | Airmax |
| 1067 | | | Cortez |
| 1068 | | | Doublesole |
| 1069 | | | Flyknit |
| 1070 | | | Jumpman |
| 1071 | | | Jumpman Design |
| 1072 | | | Just Do It |
| 1073 | | | Nike |
| 1074 | | | Nike Air |
| 1075 | | | Nike Air Slanted And Swoosh |
| 1076 | | | Nike And Swoosh |
| 1077 | | | Nike Over Swoosh |
| 1078 | | | Singlesole |
| 1079 | | | Swoosh |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1080 | | | Swoosh Design |
| 1081 | | | Wings |
| 1082 | | Running | Flyknit |
| 1083 | | | Nike |
| 1084 | | | Nike Air |
| 1085 | | | Nike Air Vapormax |
| 1086 | | | Nike Free |
| 1087 | | | Swoosh Design |
| 1088 | | | Vapormax |
| 1089 | Women | Basketball | Airmax |
| 1090 | | | Nike |
| 1091 | | | Nike Air |
| 1092 | | | Nike And Swoosh |
| 1093 | | | Swoosh Design |
| 1094 | | | Swoosh Over Air |
| 1095 | | Boot | Nike |
| 1096 | | | Nike And Swoosh |
| 1097 | | | Swoosh Design |
| 1098 | | | Waffle |
| 1099 | | Lifestyle | Air Force 1 |
| 1100 | | | Air Jordan |
| 1101 | | | Air270 |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1102 | | | Airmax |
| 1103 | | | Cortez |
| 1104 | | | Doublesole |
| 1105 | | | Flyknit |
| 1106 | | | Jumpman |
| 1107 | | | Jumpman Design |
| 1108 | | | Nike |
| 1109 | | | Nike Air |
| 1110 | | | Nike Air Slanted And Swoosh |
| 1111 | | | Nike And Swoosh |
| 1112 | | | Singlesole |
| 1113 | | | Swoosh |
| 1114 | | | Swoosh Design |
| 1115 | | | Swoosh Over Air |
| 1116 | | | Wings |
| 1117 | | Running | Airmax |
| 1118 | | | Flyknit |
| 1119 | | | Just Do It |
| 1120 | | | Nike |
| 1121 | | | Nike Air |
| 1122 | | | Nike Air Vapormax |
| 1123 | | | Nike Free |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1124 | | | Nike Over Swoosh |
| 1125 | | | Swoosh |
| 1126 | | | Swoosh Design |
| 1127 | | | Vapormax |
| 1128 | Youth | Basketball | Nike |
| 1129 | | | Nike Air |
| 1130 | | | Nike And Swoosh |
| 1131 | | | Swoosh |
| 1132 | | | Swoosh Design |
| 1133 | | | Swoosh Over Air |
| 1134 | | Lifestyle | Air Force 1 |
| 1135 | | | Air Jordan |
| 1136 | | | Doublesole |
| 1137 | | | Jumpman |
| 1138 | | | Jumpman Design |
| 1139 | | | Nike |
| 1140 | | | Nike Air |
| 1141 | | | Nike And Swoosh |
| 1142 | | | Singlesole |
| 1143 | | | Swoosh Design |
| 1144 | | | Wings |
| 1145 | | Running | Nike |

| Network Damages By Category | | | |
|---|---|---|---|
| **No.** | **Gender** | **Category** | **Mark Infringed** |
| 1146 | | | Nike Free |
| 1147 | | | Swoosh Design |
| **TOTAL STATUTORY DAMAGES (Defendants Network 11): $222,000,000 (111 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 12** | | | |
| 1148 | Men | Basketball | ACG |
| 1149 | | | Air Jordan |
| 1150 | | | Air-Sole |
| 1151 | | | Airmax |
| 1152 | | | CP3 |
| 1153 | | | Durant |
| 1154 | | | Flyknit |
| 1155 | | | Jumpman Design |
| 1156 | | | Kyrie |
| 1157 | | | Lebron |
| 1158 | | | Melo |
| 1159 | | | Nike |
| 1160 | | | Nike Air |
| 1161 | | | Nike And Swoosh |
| 1162 | | | Swoosh |
| 1163 | | | Swoosh Design |
| 1164 | | Boot | Nike |
| 1165 | | | Nike Air |

| | | Network Damages By Category | |
|---|---|---|---|
| **No.** | **Gender** | **Category** | **Mark Infringed** |
| 1166 | | | Nike And Swoosh |
| 1167 | | | Swoosh |
| 1168 | | | Swoosh Design |
| 1169 | | Converse | All Star |
| 1170 | | | Chuck Taylor |
| 1171 | | | Converse |
| 1172 | | | Converse By Star |
| 1173 | | | Converse Circle |
| 1174 | | | Converse Mid Sole |
| 1175 | | | Converse Sole |
| 1176 | | | Converse Toe |
| 1177 | | | Converse W Star |
| 1178 | | | Star |
| 1179 | | Lifestyle | Air Force 1 |
| 1180 | | | Air Jordan |
| 1181 | | | Air270 |
| 1182 | | | Airmax |
| 1183 | | | Doublesole |
| 1184 | | | Jumpman |
| 1185 | | | Jumpman Design |
| 1186 | | | Nike |
| 1187 | | | Nike Air |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 1188 | | | Nike Air Slanted And Swoosh |
| 1189 | | | Nike Air Vapormax |
| 1190 | | | Nike And Swoosh |
| 1191 | | | Nike Over Swoosh |
| 1192 | | | Singlesole |
| 1193 | | | Swoosh |
| 1194 | | | Swoosh Design |
| 1195 | | | Vapormax |
| 1196 | | | Wavebody |
| 1197 | | | Wings |
| 1198 | | Running | Air Force 1 |
| 1199 | | | Airmax |
| 1200 | | | Dynamic Support |
| 1201 | | | Flyknit |
| 1202 | | | Flywire |
| 1203 | | | Mercurial |
| 1204 | | | Nike |
| 1205 | | | Nike Air |
| 1206 | | | Nike And Swoosh |
| 1207 | | | Nike Free |
| 1208 | | | Spiral |
| 1209 | | | Swoosh |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1210 | | | Swoosh Design |
| 1211 | | | Swoosh Over Air |
| 1212 | | | Tailwind |
| 1213 | | | Waffle |
| 1214 | | Sandal | Air Jordan |
| 1215 | | | Jumpman Design |
| 1216 | | Skateboarding | Dunk |
| 1217 | | | Nike |
| 1218 | | | Swoosh Design |
| 1219 | | Training & Gym | Airmax |
| 1220 | | | Just Do It |
| 1221 | | | Nike |
| 1222 | | | Nike Air |
| 1223 | | | Nike And Swoosh |
| 1224 | | | Swoosh Design |
| 1225 | | | Wavebody |
| 1226 | Women | Basketball | Air Jordan |
| 1227 | | | Jumpman |
| 1228 | | | Jumpman Design |
| 1229 | | | Just Do It |
| 1230 | | | Kyrie |
| 1231 | | | Lebron |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1232 | | | Nike |
| 1233 | | | Nike Air |
| 1234 | | | Nike And Swoosh |
| 1235 | | | Swoosh |
| 1236 | | | Swoosh Design |
| 1237 | | | Wings |
| 1238 | | Boot | Air Jordan |
| 1239 | | | Doublesole |
| 1240 | | | Jumpman Design |
| 1241 | | | Nike |
| 1242 | | | Nike Air |
| 1243 | | | Nike Air Slanted And Swoosh |
| 1244 | | | Nike And Swoosh |
| 1245 | | | Nike Lunar |
| 1246 | | | Swoosh |
| 1247 | | | Swoosh Design |
| 1248 | | Cleat | Nike |
| 1249 | | | Nike Over Swoosh |
| 1250 | | | Swoosh Design |
| 1251 | | Converse | All Star |
| 1252 | | | Converse |
| 1253 | | | Converse Circle |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| 1254 | | | Converse Mid Sole |
| 1255 | | | Converse Sole |
| 1256 | | | Converse Toe |
| 1257 | | | Converse W Star |
| 1258 | | | Star |
| 1259 | | Lifestyle | ACG |
| 1260 | | | Air Force 1 |
| 1261 | | | Air Jordan |
| 1262 | | | Air270 |
| 1263 | | | Airmax |
| 1264 | | | Cortez |
| 1265 | | | Doublesole |
| 1266 | | | Flyknit |
| 1267 | | | Jumpman |
| 1268 | | | Nike |
| 1269 | | | Nike Air |
| 1270 | | | Nike Air Slanted And Swoosh |
| 1271 | | | Nike Air Vapormax |
| 1272 | | | Nike And Swoosh |
| 1273 | | | Nike Vapor |
| 1274 | | | Singlesole |
| 1275 | | | Spiral |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1276 | | | Swoosh |
| 1277 | | | Swoosh Design |
| 1278 | | | Vapormax |
| 1279 | | | Wings |
| 1280 | | Running | Airmax |
| 1281 | | | Dynamic Support |
| 1282 | | | Flyknit |
| 1283 | | | Just Do It |
| 1284 | | | Nike |
| 1285 | | | Nike Air |
| 1286 | | | Nike Air Vapormax |
| 1287 | | | Nike And Swoosh |
| 1288 | | | Nike Free |
| 1289 | | | Spiral |
| 1290 | | | Swoosh |
| 1291 | | | Swoosh Design |
| 1292 | | | Swoosh Over Air |
| 1293 | | | Vapormax |
| 1294 | | Sandal | Air Jordan |
| 1295 | | | Airmax |
| 1296 | | | Jumpman Design |
| 1297 | | | Nike |

| Network Damages By Category | | | |
|---|---|---|---|
| **No.** | **Gender** | **Category** | **Mark Infringed** |
| 1298 | | | Nike Air |
| 1299 | | | Nike And Swoosh |
| 1300 | | | Swoosh Design |
| 1301 | | Skateboarding | Air Jordan |
| 1302 | | | Dunk |
| 1303 | | | Nike |
| 1304 | | | Nike And Swoosh |
| 1305 | | | Singlesole |
| 1306 | | | Swoosh |
| 1307 | | | Swoosh Design |
| 1308 | | Training & Gym | Airmax |
| 1309 | | | Just Do It |
| 1310 | | | Nike |
| 1311 | | | Nike Air |
| 1312 | | | Nike And Swoosh |
| 1313 | | | Swoosh Design |
| 1314 | | | Wavebody |
| 1315 | Youth | Basketball | Durant |
| 1316 | | | Kyrie |
| 1317 | | | Lebron |
| 1318 | | | Nike |
| 1319 | | | Nike Air |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1320 | | | Swoosh Design |
| 1321 | | Lifestyle | Air Force 1 |
| 1322 | | | Air Jordan |
| 1323 | | | Air270 |
| 1324 | | | Airmax |
| 1325 | | | Doublesole |
| 1326 | | | Jumpman Design |
| 1327 | | | Nike |
| 1328 | | | Nike Air |
| 1329 | | | Nike Air Slanted And Swoosh |
| 1330 | | | Nike And Swoosh |
| 1331 | | | Nike Over Swoosh |
| 1332 | | | Singlesole |
| 1333 | | | Swoosh Design |
| 1334 | | | Wings |
| 1335 | | Running | Nike |
| 1336 | | | Nike Free |
| 1337 | | | Swoosh Design |
| TOTAL STATUTORY DAMAGES (Defendants Network 12): $380,000,000 (190 Marks Per Types of Good Infringed x $2,000,000) | | | |
| Defendants Network 13 | | | |
| 1338 | Men | Basketball | ACG |
| 1339 | | | Air Jordan |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1340 | | | Flyknit |
| 1341 | | | Jumpman Design |
| 1342 | | | Kyrie |
| 1343 | | | Nike |
| 1344 | | | Nike Air |
| 1345 | | | Nike And Swoosh |
| 1346 | | | Swoosh Design |
| 1347 | | | Swoosh Over Air |
| 1348 | | | Wings |
| 1349 | | Boot | Air Force 1 |
| 1350 | | | Nike |
| 1351 | | | Nike Air |
| 1352 | | | Nike And Swoosh |
| 1353 | | | Swoosh Design |
| 1354 | | Converse | All Star |
| 1355 | | | Chuck Taylor |
| 1356 | | | Converse |
| 1357 | | | Converse Circle |
| 1358 | | | Converse Mid Sole |
| 1359 | | | Converse Sole |
| 1360 | | | Converse Toe |
| 1361 | | | Converse W Star |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| | | **Network Damages By Category** | | |
| 1362 | | | Ct Signature |
| 1363 | | | Star |
| 1364 | | | Star And Chevron |
| 1365 | | Lifestyle | ACG |
| 1366 | | | Air Force 1 |
| 1367 | | | Air Jordan |
| 1368 | | | Air270 |
| 1369 | | | Airmax |
| 1370 | | | Doublesole |
| 1371 | | | Flyknit |
| 1372 | | | Jumpman |
| 1373 | | | Jumpman Design |
| 1374 | | | Just Do It |
| 1375 | | | Nike |
| 1376 | | | Nike Air |
| 1377 | | | Nike Air Slanted And Swoosh |
| 1378 | | | Nike And Swoosh |
| 1379 | | | Nike Over Swoosh |
| 1380 | | | Nike Shox |
| 1381 | | | Singlesole |
| 1382 | | | Swoosh Design |
| 1383 | | | Waffle |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| | | **Network Damages By Category** | | |
| 1384 | | | Wings |
| 1385 | | Running | Airmax |
| 1386 | | | Flyknit |
| 1387 | | | Nike |
| 1388 | | | Nike Air |
| 1389 | | | Nike Air Vapormax |
| 1390 | | | Nike And Swoosh |
| 1391 | | | Nike Over Swoosh |
| 1392 | | | Presto |
| 1393 | | | Spiral |
| 1394 | | | Swoosh |
| 1395 | | | Swoosh Design |
| 1396 | | | Vapormax |
| 1397 | | Sandal | Nike |
| 1398 | | | Nike And Swoosh |
| 1399 | | | Swoosh Design |
| 1400 | | Skateboarding | Air Jordan |
| 1401 | | | Dunk |
| 1402 | | | Jumpman Design |
| 1403 | | | Nike |
| 1404 | | | Nike And Swoosh |
| 1405 | | | Nike Over Swoosh |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| | | **Network Damages By Category** | | |
| 1406 | | | Singlesole |
| 1407 | | | Swoosh |
| 1408 | | | Swoosh Design |
| 1409 | | | Wings |
| 1410 | | Training & Gym | Airmax |
| 1411 | | | Nike |
| 1412 | | | Nike Air |
| 1413 | | | Nike Air Vapormax |
| 1414 | | | Nike And Swoosh |
| 1415 | | | Swoosh Design |
| 1416 | | | Vapormax |
| 1417 | | | Wavebody |
| 1418 | Women | Basketball | Kyrie |
| 1419 | | | Nike |
| 1420 | | | Nike Air |
| 1421 | | | Nike And Swoosh |
| 1422 | | | Swoosh Design |
| 1423 | | Cleat | Nike |
| 1424 | | | Nike And Swoosh |
| 1425 | | | Nike Over Swoosh |
| 1426 | | | Swoosh Design |
| 1427 | | Converse | All Star |

| | Network Damages By Category | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1428 | | | Chuck 70 |
| 1429 | | | Converse |
| 1430 | | | Converse Circle |
| 1431 | | | Converse Mid Sole |
| 1432 | | | Converse Sole |
| 1433 | | | Converse Toe |
| 1434 | | | Star |
| 1435 | | | Star And Chevron |
| 1436 | | Lifestyle | Air Force 1 |
| 1437 | | | Air Jordan |
| 1438 | | | Air270 |
| 1439 | | | Airmax |
| 1440 | | | Doublesole |
| 1441 | | | Jumpman |
| 1442 | | | Jumpman Design |
| 1443 | | | Just Do It |
| 1444 | | | Melo |
| 1445 | | | Nike |
| 1446 | | | Nike Air |
| 1447 | | | Nike Air Slanted And Swoosh |
| 1448 | | | Nike And Swoosh |
| 1449 | | | Nike Over Swoosh |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 1450 | | | Nike Shox |
| 1451 | | | Singlesole |
| 1452 | | | Swoosh Design |
| 1453 | | | Waffle |
| 1454 | | | Wings |
| 1455 | | Running | Airmax |
| 1456 | | | Flyknit |
| 1457 | | | Nike |
| 1458 | | | Nike Air |
| 1459 | | | Nike Air Vapormax |
| 1460 | | | Nike And Swoosh |
| 1461 | | | Presto |
| 1462 | | | Spiral |
| 1463 | | | Swoosh Design |
| 1464 | | | Vapormax |
| 1465 | | Skateboarding | ACG |
| 1466 | | | Air Jordan |
| 1467 | | | Coil |
| 1468 | | | Dunk |
| 1469 | | | Jumpman Design |
| 1470 | | | Nike |
| 1471 | | | Nike Air |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1472 | | | Nike Air Slanted And Swoosh |
| 1473 | | | Nike And Swoosh |
| 1474 | | | Nike Over Swoosh |
| 1475 | | | Singlesole |
| 1476 | | | Spiral |
| 1477 | | | Swoosh Design |
| 1478 | | | Wings |
| 1479 | | Training & Gym | Airmax |
| 1480 | | | Nike |
| 1481 | | | Nike Air |
| 1482 | | | Nike Air Vapormax |
| 1483 | | | Nike And Swoosh |
| 1484 | | | Swoosh Design |
| 1485 | | | Vapormax |
| 1486 | | | Wavebody |
| 1487 | Youth | Basketball | Nike |
| 1488 | | | Nike Air |
| 1489 | | | Nike And Swoosh |
| 1490 | | | Swoosh Design |
| 1491 | | | Swoosh Over Air |
| 1492 | | Lifestyle | Air Force 1 |
| 1493 | | | Air Jordan |

| Network Damages By Category | | | |
| --- | --- | --- | --- |
| No. | Gender | Category | Mark Infringed |
| 1494 | | | Airmax |
| 1495 | | | Doublesole |
| 1496 | | | Jumpman |
| 1497 | | | Jumpman Design |
| 1498 | | | Nike |
| 1499 | | | Nike Air |
| 1500 | | | Nike And Swoosh |
| 1501 | | | Singlesole |
| 1502 | | | Swoosh Design |
| 1503 | | | Wings |
| 1504 | | Running | Airmax |
| 1505 | | | Nike |
| 1506 | | | Nike And Swoosh |
| 1507 | | | Swoosh Design |
| 1508 | | | Vapormax |
| 1509 | | Skateboarding | Dunk |
| 1510 | | | Nike |
| 1511 | | | Nike And Swoosh |
| 1512 | | | Singlesole |
| 1513 | | | Swoosh Design |
| **TOTAL STATUTORY DAMAGES (Defendants Network 13): $352,000,000 (176 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 14** | | | |

| Network Damages By Category | | | |
|---|---|---|---|
| **No.** | **Gender** | **Category** | **Mark Infringed** |
| 1514 | Men | Basketball | Flyknit |
| 1515 | | | Nike |
| 1516 | | | Nike Air |
| 1517 | | | Nike And Swoosh |
| 1518 | | | Swoosh |
| 1519 | | | Swoosh Design |
| 1520 | | Boot | Nike |
| 1521 | | | Nike Air |
| 1522 | | | Nike And Swoosh |
| 1523 | | | Swoosh Design |
| 1524 | | Cleat | Nike |
| 1525 | | | Nike And Swoosh |
| 1526 | | | Nike Over Swoosh |
| 1527 | | | Swoosh Design |
| 1528 | | Converse | All Star |
| 1529 | | | Converse |
| 1530 | | | Converse Circle |
| 1531 | | | Converse Mid Sole |
| 1532 | | | Converse Sole |
| 1533 | | | Converse Toe |
| 1534 | | | Star |
| 1535 | | | Star And Chevron |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1536 | | Lifestyle | Air Force 1 |
| 1537 | | | Air Jordan |
| 1538 | | | Airmax |
| 1539 | | | Doublesole |
| 1540 | | | Jumpman Design |
| 1541 | | | Just Do It |
| 1542 | | | Nike |
| 1543 | | | Nike Air |
| 1544 | | | Nike Air Slanted And Swoosh |
| 1545 | | | Nike And Swoosh |
| 1546 | | | Nike Over Swoosh |
| 1547 | | | Singlesole |
| 1548 | | | Swoosh Design |
| 1549 | | | Wings |
| 1550 | | Running | Nike Air Vapormax |
| 1551 | | | Nike And Swoosh |
| 1552 | | | Presto |
| 1553 | | | Swoosh Design |
| 1554 | | | Vapormax |
| 1555 | | Skateboarding | Dunk |
| 1556 | | | Nike And Swoosh |
| 1557 | | | Nike Over Swoosh |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1558 | | | Singlesole |
| 1559 | | | Swoosh Design |
| **TOTAL STATUTORY DAMAGES (Defendants Network 14): $92,000,000 (46 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 15** | | | |
| 1560 | Men | Basketball | Air Jordan |
| 1561 | | | Jumpman Design |
| 1562 | | | Nike |
| 1563 | | | Nike Air |
| 1564 | | | Swoosh Design |
| 1565 | | | Swoosh Over Air |
| 1566 | | | Wings |
| 1567 | | Boot | Airmax |
| 1568 | | | Nike |
| 1569 | | | Nike Air |
| 1570 | | | Nike And Swoosh |
| 1571 | | | Swoosh Design |
| 1572 | | Converse | All Star |
| 1573 | | | Chuck 70 |
| 1574 | | | Converse |
| 1575 | | | Converse Circle |
| 1576 | | | Converse Mid Sole |
| 1577 | | | Converse Sole |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| 1578 | | | Converse Toe |
| 1579 | | | Star |
| 1580 | | | Star And Chevron |
| 1581 | | Lifestyle | Air Force 1 |
| 1582 | | | Air Jordan |
| 1583 | | | Doublesole |
| 1584 | | | Jumpman |
| 1585 | | | Jumpman Design |
| 1586 | | | Just Do It |
| 1587 | | | Nike |
| 1588 | | | Nike Air |
| 1589 | | | Nike Air Slanted And Swoosh |
| 1590 | | | Nike And Swoosh |
| 1591 | | | Singlesole |
| 1592 | | | Swoosh Design |
| 1593 | | | Waffle |
| 1594 | | | Wings |
| 1595 | | Running | Airmax |
| 1596 | | | Just Do It |
| 1597 | | | Nike |
| 1598 | | | Nike Air |
| 1599 | | | Nike Air Vapormax |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1600 | | | Nike And Swoosh |
| 1601 | | | Nike Over Swoosh |
| 1602 | | | Presto |
| 1603 | | | Spiral |
| 1604 | | | Swoosh |
| 1605 | | | Swoosh Design |
| 1606 | | | Vapormax |
| 1607 | | Skateboarding | Dunk |
| 1608 | | | Nike |
| 1609 | | | Nike And Swoosh |
| 1610 | | | Nike Over Swoosh |
| 1611 | | | Singlesole |
| 1612 | | | Swoosh Design |
| 1613 | Women | Basketball | Nike |
| 1614 | | | Swoosh Design |
| 1615 | | Converse | All Star |
| 1616 | | | Converse |
| 1617 | | | Converse Circle |
| 1618 | | | Converse Mid Sole |
| 1619 | | | Converse Sole |
| 1620 | | | Converse Toe |
| 1621 | | | Star |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1622 | | Lifestyle | Air Jordan |
| 1623 | | | Airmax |
| 1624 | | | Doublesole |
| 1625 | | | Jumpman Design |
| 1626 | | | Nike |
| 1627 | | | Nike And Swoosh |
| 1628 | | | Singlesole |
| 1629 | | | Swoosh Design |
| 1630 | | | Wings |
| 1631 | | Running | Flyknit |
| 1632 | | | Nike |
| 1633 | | | Nike Air |
| 1634 | | | Nike Air Vapormax |
| 1635 | | | Nike Free |
| 1636 | | | Nike Over Swoosh |
| 1637 | | | Spiral |
| 1638 | | | Swoosh Design |
| 1639 | | | Vapormax |
| 1640 | | Skateboarding | Dunk |
| 1641 | | | Nike And Swoosh |
| 1642 | | | Nike Over Swoosh |
| 1643 | | | Singlesole |

| **Network Damages By Category** | | | |
|------|--------|----------|----------------|
| **No.** | **Gender** | **Category** | **Mark Infringed** |
| 1644 | | | Swoosh Design |
| 1645 | Youth | Lifestyle | Air Jordan |
| 1646 | | | Jumpman Design |
| 1647 | | | Nike Air Slanted And Swoosh |
| 1648 | | | Nike And Swoosh |
| 1649 | | | Singlesole |
| 1650 | | | Swoosh Design |
| 1651 | | | Wings |
| **TOTAL STATUTORY DAMAGES (Defendants Network 15): $184,000,000 (92 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 16** | | | |
| 1652 | Men | Basketball | Nike |
| 1653 | | | Nike Air |
| 1654 | | | Nike And Swoosh |
| 1655 | | | Swoosh Design |
| 1656 | | Boot | Nike |
| 1657 | | | Nike Air |
| 1658 | | | Nike And Swoosh |
| 1659 | | | Swoosh Design |
| 1660 | | Cleat | Nike |
| 1661 | | | Nike Over Swoosh |
| 1662 | | | Swoosh Design |
| 1663 | | Converse | All Star |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| 1664 | | | Chuck 70 |
| 1665 | | | Converse |
| 1666 | | | Converse Circle |
| 1667 | | | Converse Mid Sole |
| 1668 | | | Converse Sole |
| 1669 | | | Converse Toe |
| 1670 | | | Star |
| 1671 | | | Star And Chevron |
| 1672 | | | Star And Chevron Placement |
| 1673 | | | Star In Circle |
| 1674 | | Lifestyle | ACG |
| 1675 | | | ACG Swoosh |
| 1676 | | | Air Force 1 |
| 1677 | | | Air Jordan |
| 1678 | | | Airmax |
| 1679 | | | Coil |
| 1680 | | | Doublesole |
| 1681 | | | Jumpman |
| 1682 | | | Jumpman Design |
| 1683 | | | Nike |
| 1684 | | | Nike Air |
| 1685 | | | Nike Air Slanted And Swoosh |

**Network Damages By Category**

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1686 | | | Nike And Swoosh |
| 1687 | | | Singlesole |
| 1688 | | | Swoosh |
| 1689 | | | Swoosh Design |
| 1690 | | | Waffle |
| 1691 | | | Wings |
| 1692 | | Running | Just Do It |
| 1693 | | | Mercurial |
| 1694 | | | Nike |
| 1695 | | | Nike Air |
| 1696 | | | Nike Air Vapormax |
| 1697 | | | Nike And Swoosh |
| 1698 | | | Nike Over Swoosh |
| 1699 | | | Presto |
| 1700 | | | Swoosh |
| 1701 | | | Swoosh Design |
| 1702 | | | Vapormax |
| 1703 | | Skateboarding | Dunk |
| 1704 | | | Nike |
| 1705 | | | Nike And Swoosh |
| 1706 | | | Nike Over Swoosh |
| 1707 | | | Singlesole |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| **Network Damages By Category** | | | |
| 1708 | | | Swoosh |
| 1709 | | | Swoosh Design |
| 1710 | Women | Basketball | Nike |
| 1711 | | | Nike Air |
| 1712 | | | Nike And Swoosh |
| 1713 | | | Swoosh Design |
| 1714 | | | Swoosh Over Air |
| 1715 | | Lifestyle | Air Force 1 |
| 1716 | | | Air Jordan |
| 1717 | | | Doublesole |
| 1718 | | | Jumpman |
| 1719 | | | Jumpman Design |
| 1720 | | | Nike |
| 1721 | | | Nike Air |
| 1722 | | | Nike And Swoosh |
| 1723 | | | Singlesole |
| 1724 | | | Swoosh |
| 1725 | | | Swoosh Design |
| 1726 | | | Wings |
| **TOTAL STATUTORY DAMAGES (Defendants Network 16): $150,000,000 (75 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 17** | | | |
| 1727 | Men | Basketball | Jumpman Design |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1728 | | | Nike |
| 1729 | | | Swoosh Design |
| 1730 | | Boot | Nike And Swoosh |
| 1731 | | | Swoosh Design |
| 1732 | | Converse | All Star |
| 1733 | | | Chuck 70 |
| 1734 | | | Chuck Taylor |
| 1735 | | | Converse By Star |
| 1736 | | | Converse Sole |
| 1737 | | | Ct Signature |
| 1738 | | | Star |
| 1739 | | Jacket | Nike And Swoosh |
| 1740 | | Lifestyle | Airmax |
| 1741 | | | Doublesole |
| 1742 | | | Jumpman Design |
| 1743 | | | Nike |
| 1744 | | | Nike Air Slanted And Swoosh |
| 1745 | | | Nike And Swoosh |
| 1746 | | | Singlesole |
| 1747 | | | Swoosh Design |
| 1748 | | | Waffle |
| 1749 | | | Wings |

| Network Damages By Category | | | |
|---|---|---|---|
| **No.** | **Gender** | **Category** | **Mark Infringed** |
| 1750 | | Running | Airmax |
| 1751 | | | Flyease |
| 1752 | | | Flyknit |
| 1753 | | | Nike |
| 1754 | | | Nike Air |
| 1755 | | | Nike Air Vapormax |
| 1756 | | | Nike And Swoosh |
| 1757 | | | Presto |
| 1758 | | | Spiral |
| 1759 | | | Swoosh |
| 1760 | | | Swoosh Design |
| 1761 | | | Vapormax |
| 1762 | | Skateboarding | Dunk |
| 1763 | | | Nike |
| 1764 | | | Nike And Swoosh |
| 1765 | | | Nike Over Swoosh |
| 1766 | | | Singlesole |
| 1767 | | | Swoosh |
| 1768 | | | Swoosh Design |
| 1769 | Women | Converse | All Star |
| 1770 | | | Chuck Taylor |
| 1771 | | | Converse License Plate |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 1772 | | | Converse Sole |
| 1773 | | | Star And Chevron |
| 1774 | | Lifestyle | Air Force 1 |
| 1775 | | | Air Jordan |
| 1776 | | | Airmax |
| 1777 | | | Doublesole |
| 1778 | | | Jumpman Design |
| 1779 | | | Nike |
| 1780 | | | Nike Air Slanted And Swoosh |
| 1781 | | | Nike And Swoosh |
| 1782 | | | Singlesole |
| 1783 | | | Swoosh |
| 1784 | | | Swoosh Design |
| 1785 | | | Wings |
| 1786 | | Running | Flyknit |
| 1787 | | | Just Do It |
| 1788 | | | Nike Over Swoosh |
| 1789 | | | Swoosh Design |
| 1790 | | | Vapormax |
| 1791 | Youth | Lifestyle | Air Jordan |
| 1792 | | | Airmax |
| 1793 | | | Jumpman Design |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 1794 | | | Nike |
| 1795 | | | Nike And Swoosh |
| 1796 | | | Singlesole |
| 1797 | | | Swoosh Design |
| 1798 | | | Wings |
| **TOTAL STATUTORY DAMAGES (Defendants Network 17): $144,000,000 (72 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 18** | | | |
| 1799 | Men | Basketball | ACG |
| 1800 | | | ACG Swoosh |
| 1801 | | | Air Jordan |
| 1802 | | | Jumpman Design |
| 1803 | | | Just Do It |
| 1804 | | | Kyrie |
| 1805 | | | Nike |
| 1806 | | | Nike Air |
| 1807 | | | Nike And Swoosh |
| 1808 | | | Nike Free |
| 1809 | | | Swoosh Design |
| 1810 | | Boot | Nike |
| 1811 | | | Nike Air |
| 1812 | | | Nike And Swoosh |
| 1813 | | | Swoosh Design |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 1814 | | Converse | All Star |
| 1815 | | | Chuck 70 |
| 1816 | | | Chuck Taylor |
| 1817 | | | Converse |
| 1818 | | | Converse Circle |
| 1819 | | | Converse Mid Sole |
| 1820 | | | Converse Sole |
| 1821 | | | Converse Toe |
| 1822 | | | Ct Signature |
| 1823 | | | Star |
| 1824 | | | Star And Chevron |
| 1825 | | Lifestyle | ACG |
| 1826 | | | ACG Swoosh |
| 1827 | | | Air Force 1 |
| 1828 | | | Air Jordan |
| 1829 | | | Air270 |
| 1830 | | | Airmax |
| 1831 | | | Coil |
| 1832 | | | Doublesole |
| 1833 | | | Jumpman Design |
| 1834 | | | Just Do It |
| 1835 | | | Nike |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| | | **Network Damages By Category** | | |
| 1836 | | | Nike Air |
| 1837 | | | Nike Air Slanted And Swoosh |
| 1838 | | | Nike Air Vapormax |
| 1839 | | | Nike And Swoosh |
| 1840 | | | Nike Free |
| 1841 | | | Nike Over Swoosh |
| 1842 | | | Singlesole |
| 1843 | | | Spiral |
| 1844 | | | Swoosh Design |
| 1845 | | | Swoosh Over Air |
| 1846 | | | Vapormax |
| 1847 | | | Wings |
| 1848 | | Running | Nike |
| 1849 | | | Nike Air |
| 1850 | | | Nike Air Vapormax |
| 1851 | | | Nike And Swoosh |
| 1852 | | | Swoosh Design |
| 1853 | | | Vapormax |
| 1854 | | | Wings |
| 1855 | | Skateboarding | Air Jordan |
| 1856 | | | Dunk |
| 1857 | | | Jumpman Design |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1858 | | | Nike |
| 1859 | | | Nike And Swoosh |
| 1860 | | | Nike Over Swoosh |
| 1861 | | | Singlesole |
| 1862 | | | Swoosh Design |
| 1863 | Women | Cleat | Nike |
| 1864 | | | Nike Over Swoosh |
| 1865 | | | Swoosh Design |
| 1866 | | | Wings |
| 1867 | | Lifestyle | Air Jordan |
| 1868 | | | Jumpman Design |
| 1869 | | | Nike Air Slanted And Swoosh |
| 1870 | | | Nike And Swoosh |
| 1871 | | | Singlesole |
| 1872 | | | Swoosh Design |
| 1873 | | | Wings |
| 1874 | | Running | Flyknit |
| 1875 | | | Nike |
| 1876 | | | Nike Air |
| 1877 | | | Nike Air Vapormax |
| 1878 | | | Swoosh Design |
| 1879 | | | Vapormax |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 1880 | Youth | Lifestyle | Air Jordan |
| 1881 | | | Jumpman Design |
| 1882 | | | Nike Air Slanted And Swoosh |
| 1883 | | | Nike And Swoosh |
| 1884 | | | Singlesole |
| 1885 | | | Swoosh Design |
| 1886 | | | Wings |
| **TOTAL STATUTORY DAMAGES (Defendants Network 18): $176,000,000 (88 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 19** | | | |
| 1887 | Men | Basketball | Air Jordan |
| 1888 | | | Durant |
| 1889 | | | Flywire |
| 1890 | | | Jumpman Design |
| 1891 | | | Kyrie |
| 1892 | | | Lebron |
| 1893 | | | Nike |
| 1894 | | | Nike Air |
| 1895 | | | Nike And Swoosh |
| 1896 | | | Swoosh Design |
| 1897 | | | Swoosh Over Air |
| 1898 | | Boot | Air Force 1 |
| 1899 | | | Nike |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| **Network Damages By Category** |
| 1900 | | | Nike Air |
| 1901 | | | Nike Air Slanted And Swoosh |
| 1902 | | | Nike And Swoosh |
| 1903 | | | Swoosh Design |
| 1904 | | Lifestyle | Air Force 1 |
| 1905 | | | Air Jordan |
| 1906 | | | Air270 |
| 1907 | | | Airmax |
| 1908 | | | Cortez |
| 1909 | | | Doublesole |
| 1910 | | | Flyknit |
| 1911 | | | Jumpman |
| 1912 | | | Jumpman Design |
| 1913 | | | Nike |
| 1914 | | | Nike Air |
| 1915 | | | Nike Air Slanted And Swoosh |
| 1916 | | | Nike And Swoosh |
| 1917 | | | Singlesole |
| 1918 | | | Swoosh Design |
| 1919 | | | Wings |
| 1920 | | Running | Airmax |
| 1921 | | | Flyknit |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1922 | | | Nike |
| 1923 | | | Nike Air |
| 1924 | | | Nike Air Vapormax |
| 1925 | | | Nike And Swoosh |
| 1926 | | | Spiral |
| 1927 | | | Swoosh Design |
| 1928 | | | Vapormax |
| 1929 | | | Vomero |
| 1930 | | Sandal | Air Jordan |
| 1931 | | | Jumpman Design |
| 1932 | | | Nike |
| 1933 | | | Nike And Swoosh |
| 1934 | | Skateboarding | Dunk |
| 1935 | | | Nike |
| 1936 | | | Nike And Swoosh |
| 1937 | | | Singlesole |
| 1938 | | | Swoosh Design |
| 1939 | | Training & Gym | Airmax |
| 1940 | | | Just Do It |
| 1941 | | | Nike |
| 1942 | | | Nike Air |
| 1943 | | | Nike And Swoosh |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| **Network Damages By Category** | | | |
| 1944 | | | Swoosh Design |
| 1945 | Women | Basketball | Kyrie |
| 1946 | | | Nike |
| 1947 | | | Nike Air |
| 1948 | | | Swoosh Design |
| 1949 | | | Swoosh Over Air |
| 1950 | | Boot | Air Force 1 |
| 1951 | | | Nike |
| 1952 | | | Nike Air |
| 1953 | | | Nike Air Slanted And Swoosh |
| 1954 | | Lifestyle | Air Force 1 |
| 1955 | | | Air Jordan |
| 1956 | | | Air270 |
| 1957 | | | Airmax |
| 1958 | | | Cortez |
| 1959 | | | Doublesole |
| 1960 | | | Jumpman |
| 1961 | | | Jumpman Design |
| 1962 | | | Just Do It |
| 1963 | | | Nike |
| 1964 | | | Nike Air |
| 1965 | | | Nike Air Slanted And Swoosh |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1966 | | | Nike And Swoosh |
| 1967 | | | Singlesole |
| 1968 | | | Swoosh Design |
| 1969 | | | Wings |
| 1970 | | Running | Flyknit |
| 1971 | | | Nike |
| 1972 | | | Nike Air |
| 1973 | | | Nike Air Vapormax |
| 1974 | | | Nike And Swoosh |
| 1975 | | | Swoosh Design |
| 1976 | | | Tailwind |
| 1977 | | | Vapormax |
| 1978 | | | Vomero |
| 1979 | | Sandal | Nike |
| 1980 | | | Nike And Swoosh |
| 1981 | | Skateboarding | Dunk |
| 1982 | | | Nike |
| 1983 | | | Nike And Swoosh |
| 1984 | | | Singlesole |
| 1985 | | | Swoosh Design |
| 1986 | | Training & Gym | Airmax |
| 1987 | | | Nike |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 1988 | | | Nike Air |
| 1989 | | | Nike And Swoosh |
| 1990 | | | Swoosh Design |
| 1991 | | | Wavebody |
| **TOTAL STATUTORY DAMAGES (Defendants Network 19): $210,000,000 (105 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 20** | | | |
| 1992 | Men | Boot | Nike |
| 1993 | | | Nike Air |
| 1994 | | | Nike And Swoosh |
| 1995 | | | Swoosh Design |
| 1996 | | Converse | Chuck 70 |
| 1997 | | | Converse |
| 1998 | | | Converse Mid Sole |
| 1999 | | | Converse Toe |
| 2000 | | Lifestyle | ACG Swoosh |
| 2001 | | | Air Force 1 |
| 2002 | | | Air Jordan |
| 2003 | | | Air270 |
| 2004 | | | Airmax |
| 2005 | | | Jumpman Design |
| 2006 | | | Just Do It |
| 2007 | | | Nike |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2008 | | | Nike Air |
| 2009 | | | Nike Air Slanted And Swoosh |
| 2010 | | | Nike And Swoosh |
| 2011 | | | Singlesole |
| 2012 | | | Swoosh Design |
| 2013 | | | Wings |
| 2014 | | Running | Flyknit |
| 2015 | | | Just Do It |
| 2016 | | | Nike |
| 2017 | | | Nike Air |
| 2018 | | | Nike Air Vapormax |
| 2019 | | | Swoosh Design |
| 2020 | | | Vapormax |
| 2021 | | Skateboarding | Dunk |
| 2022 | | | Nike |
| 2023 | | | Swoosh Design |
| 2024 | | Training & Gym | Airmax |
| 2025 | | | Nike |
| 2026 | | | Nike Air |
| 2027 | | | Swoosh Design |
| 2028 | | | Wavebody |
| 2029 | Women | Cleat | Nike |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2030 | | | Nike And Swoosh |
| 2031 | | | Nike Over Swoosh |
| 2032 | | | Swoosh Design |
| 2033 | | Lifestyle | Air Force 1 |
| 2034 | | | Air Jordan |
| 2035 | | | Air270 |
| 2036 | | | Airmax |
| 2037 | | | Doublesole |
| 2038 | | | Jumpman Design |
| 2039 | | | Just Do It |
| 2040 | | | Nike |
| 2041 | | | Nike Air |
| 2042 | | | Nike Air Slanted And Swoosh |
| 2043 | | | Nike And Swoosh |
| 2044 | | | Singlesole |
| 2045 | | | Swoosh |
| 2046 | | | Swoosh Design |
| 2047 | | | Waffle |
| 2048 | | | Wings |
| 2049 | | Running | Nike |
| 2050 | | | Nike Air |
| 2051 | | | Nike Air Vapormax |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2052 | | | Nike And Swoosh |
| 2053 | | | Swoosh Design |
| 2054 | | | Vapormax |
| 2055 | | Skateboarding | Dunk |
| 2056 | | | Nike |
| 2057 | | | Nike And Swoosh |
| 2058 | | | Nike Over Swoosh |
| 2059 | | | Singlesole |
| 2060 | | | Swoosh Design |
| 2061 | | Training & Gym | Airmax |
| 2062 | | | Nike |
| 2063 | | | Nike Air |
| 2064 | | | Swoosh Design |
| 2065 | | | Wavebody |
| **TOTAL STATUTORY DAMAGES (Defendants Network 20): $148,000,000 (74 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 21** | | | |
| 2066 | Men | Basketball | Air Jordan |
| 2067 | | | Airmax |
| 2068 | | | CP3 |
| 2069 | | | Jumpman Design |
| 2070 | | | Kyrie |
| 2071 | | | Lebron |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2072 | | | Nike |
| 2073 | | | Swoosh Design |
| 2074 | | | Wings |
| 2075 | | Lifestyle | Air Jordan |
| 2076 | | | Air270 |
| 2077 | | | Airmax |
| 2078 | | | CP3 |
| 2079 | | | Doublesole |
| 2080 | | | Jumpman |
| 2081 | | | Jumpman Design |
| 2082 | | | Nike |
| 2083 | | | Nike Air Slanted And Swoosh |
| 2084 | | | Nike And Swoosh |
| 2085 | | | Nike Over Swoosh |
| 2086 | | | Singlesole |
| 2087 | | | Swoosh |
| 2088 | | | Swoosh Design |
| 2089 | | | Waffle |
| 2090 | | | Wings |
| 2091 | | Running | Airmax |
| 2092 | | | Coil |
| 2093 | | | Flyknit |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2094 | | | Just Do It |
| 2095 | | | Nike Air Vapormax |
| 2096 | | | Nike And Swoosh |
| 2097 | | | Nike Shox |
| 2098 | | | Swoosh |
| 2099 | | | Swoosh Design |
| 2100 | | | Vapormax |
| 2101 | | Skateboarding | Dunk |
| 2102 | | | Nike And Swoosh |
| 2103 | | | Singlesole |
| 2104 | | | Swoosh |
| 2105 | | | Swoosh Design |
| 2106 | | Training & Gym | Airmax |
| 2107 | | | Mercurial |
| 2108 | | | Nike |
| 2109 | | | Nike And Swoosh |
| 2110 | | | Spiral |
| 2111 | | | Swoosh Design |
| 2112 | | | Wavebody |
| 2113 | Women | Basketball | Air Jordan |
| 2114 | | | Flyknit |
| 2115 | | | Jumpman Design |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| | | **Network Damages By Category** | | |
| 2116 | | | Kyrie |
| 2117 | | | Lebron |
| 2118 | | | Melo |
| 2119 | | | Nike |
| 2120 | | | Nike And Swoosh |
| 2121 | | | Swoosh Design |
| 2122 | | | Swoosh Over Air |
| 2123 | | Lifestyle | Air Force 1 |
| 2124 | | | Air Jordan |
| 2125 | | | Airmax |
| 2126 | | | Doublesole |
| 2127 | | | Jumpman |
| 2128 | | | Jumpman Design |
| 2129 | | | Just Do It |
| 2130 | | | Nike |
| 2131 | | | Nike Air Slanted And Swoosh |
| 2132 | | | Nike And Swoosh |
| 2133 | | | Singlesole |
| 2134 | | | Swoosh Design |
| 2135 | | | Wings |
| 2136 | | Running | Airmax |
| 2137 | | | Swoosh Design |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2138 | | Skateboarding | Dunk |
| 2139 | | | Nike |
| 2140 | | | Nike And Swoosh |
| 2141 | | | Singlesole |
| 2142 | | | Swoosh |
| 2143 | | | Swoosh Design |
| 2144 | | Training & Gym | Airmax |
| 2145 | | | Just Do It |
| 2146 | | | Nike And Swoosh |
| 2147 | | | Swoosh Design |
| 2148 | | | Swoosh Over Air |
| 2149 | | | Wavebody |
| 2150 | Youth | Basketball | Air Jordan |
| 2151 | | | Flywire |
| 2152 | | | Jumpman Design |
| 2153 | | | Just Do It |
| 2154 | | | Kyrie |
| 2155 | | | Lebron |
| 2156 | | | Nike |
| 2157 | | | Nike And Swoosh |
| 2158 | | | Swoosh |
| 2159 | | | Swoosh Design |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 2160 | | Lifestyle | Air Jordan |
| 2161 | | | Jumpman Design |
| 2162 | | | Nike And Swoosh |
| 2163 | | | Singlesole |
| 2164 | | | Swoosh Design |
| 2165 | | | Wings |
| 2166 | | Training & Gym | Airmax |
| 2167 | | | Nike And Swoosh |
| 2168 | | | Swoosh Design |
| 2169 | | | Wavebody |
| **TOTAL STATUTORY DAMAGES (Defendants Network 21): $208,000,000 (104 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 22** | | | |
| 2170 | Men | Basketball | Flyknit |
| 2171 | | | Swoosh Design |
| 2172 | | Boot | Swoosh Design |
| 2173 | | Lifestyle | Airmax |
| 2174 | | | Jumpman Design |
| 2175 | | | Nike And Swoosh |
| 2176 | | | Swoosh Design |
| 2177 | | | Wings |
| 2178 | | Skateboarding | Swoosh Design |
| 2179 | Women | Boot | Swoosh Design |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 2180 | | Lifestyle | Jumpman Design |
| 2181 | | | Just Do It |
| 2182 | | | Nike Air Slanted And Swoosh |
| 2183 | | | Nike And Swoosh |
| 2184 | | | Swoosh Design |
| 2185 | | | Wings |
| 2186 | | Running | Mercurial |
| 2187 | | | Nike And Swoosh |
| 2188 | | | Presto |
| 2189 | | | Swoosh Design |
| 2190 | | Skateboarding | Nike |
| 2191 | | | Swoosh Design |
| **TOTAL STATUTORY DAMAGES (Defendants Network 22): $44,000,000 (22 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 23** | | | |
| 2192 | Men | Basketball | Nike |
| 2193 | | | Nike Air |
| 2194 | | | Nike And Swoosh |
| 2195 | | | Swoosh Design |
| 2196 | | | Swoosh Over Air |
| 2197 | | Boot | Air Force 1 |
| 2198 | | | Nike |
| 2199 | | | Nike Air |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| 2200 | | | Nike Air Slanted And Swoosh |
| 2201 | | | Swoosh Design |
| 2202 | | Lifestyle | Air Force 1 |
| 2203 | | | Air270 |
| 2204 | | | Airmax |
| 2205 | | | Cortez |
| 2206 | | | Doublesole |
| 2207 | | | Flyknit |
| 2208 | | | Nike |
| 2209 | | | Nike Air |
| 2210 | | | Nike Air Slanted And Swoosh |
| 2211 | | | Nike And Swoosh |
| 2212 | | | Swoosh Design |
| 2213 | | Running | Coil |
| 2214 | | | Flyknit |
| 2215 | | | Nike |
| 2216 | | | Nike Air |
| 2217 | | | Nike Air Vapormax |
| 2218 | | | Nike Shox |
| 2219 | | | Spiral |
| 2220 | | | Swoosh |
| 2221 | | | Swoosh Design |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2222 | | | Vapormax |
| 2223 | | Skateboarding | Dunk |
| 2224 | | | Nike |
| 2225 | | | Nike And Swoosh |
| 2226 | | | Singlesole |
| 2227 | | | Swoosh Design |
| 2228 | | Tennis | Nike |
| 2229 | | | Swoosh Design |
| 2230 | | Training & Gym | Airmax |
| 2231 | | | Nike |
| 2232 | | | Nike Air |
| 2233 | | | Nike Air Vapormax |
| 2234 | | | Nike And Swoosh |
| 2235 | | | Swoosh Design |
| 2236 | | | Vapormax |
| 2237 | | | Wavebody |
| 2238 | Women | Basketball | Airmax |
| 2239 | | | Just Do It |
| 2240 | | | Nike |
| 2241 | | | Nike Air |
| 2242 | | | Nike And Swoosh |
| 2243 | | | Swoosh Design |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2244 | | | Swoosh Over Air |
| 2245 | | Boot | Nike |
| 2246 | | | Nike Air |
| 2247 | | | Nike And Swoosh |
| 2248 | | | Swoosh Design |
| 2249 | | Lifestyle | Air Force 1 |
| 2250 | | | Air270 |
| 2251 | | | Airmax |
| 2252 | | | Cortez |
| 2253 | | | Doublesole |
| 2254 | | | Flyknit |
| 2255 | | | Nike |
| 2256 | | | Nike Air |
| 2257 | | | Nike Air Slanted And Swoosh |
| 2258 | | | Nike Air Vapormax |
| 2259 | | | Nike And Swoosh |
| 2260 | | | Spiral |
| 2261 | | | Swoosh Design |
| 2262 | | | Vapormax |
| 2263 | | Running | Flyknit |
| 2264 | | | Nike |
| 2265 | | | Nike Air |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| | | **Network Damages By Category** | | |
| 2266 | | | Nike Air Vapormax |
| 2267 | | | Nike And Swoosh |
| 2268 | | | Nike Free |
| 2269 | | | Presto |
| 2270 | | | Swoosh Design |
| 2271 | | | Tailwind |
| 2272 | | | Vapormax |
| 2273 | | Skateboarding | Dunk |
| 2274 | | | Nike |
| 2275 | | | Nike Air Slanted And Swoosh |
| 2276 | | | Nike And Swoosh |
| 2277 | | | Singlesole |
| 2278 | | | Swoosh Design |
| 2279 | | Tennis | Nike |
| 2280 | | | Swoosh Design |
| 2281 | | Training & Gym | Airmax |
| 2282 | | | Just Do It |
| 2283 | | | Nike |
| 2284 | | | Nike Air |
| 2285 | | | Nike Air Vapormax |
| 2286 | | | Nike And Swoosh |
| 2287 | | | Swoosh Design |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| Network Damages By Category | | | |
| 2288 | | | Vapormax |
| 2289 | | | Wavebody |
| TOTAL STATUTORY DAMAGES (Defendants Network 23): $196,000,000 (98 Marks Per Types of Good Infringed x $2,000,000) | | | |
| Defendants Network 24 | | | |
| 2290 | Men | Basketball | Air Jordan |
| 2291 | | | Jumpman Design |
| 2292 | | | Nike |
| 2293 | | | Nike Air |
| 2294 | | | Nike And Swoosh |
| 2295 | | Boot | Nike |
| 2296 | | | Nike Air |
| 2297 | | | Nike And Swoosh |
| 2298 | | | Swoosh Design |
| 2299 | | Cleat | Nike |
| 2300 | | | Nike Over Swoosh |
| 2301 | | | Swoosh Design |
| 2302 | | Converse | All Star |
| 2303 | | | Chuck Taylor |
| 2304 | | | Converse |
| 2305 | | | Converse Circle |
| 2306 | | | Converse Mid Sole |
| 2307 | | | Converse Toe |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2308 | | Lifestyle | ACG |
| 2309 | | | Air Force 1 |
| 2310 | | | Air Jordan |
| 2311 | | | Air270 |
| 2312 | | | Airmax |
| 2313 | | | Coil |
| 2314 | | | Doublesole |
| 2315 | | | Jumpman |
| 2316 | | | Jumpman Design |
| 2317 | | | Just Do It |
| 2318 | | | Melo |
| 2319 | | | Nike |
| 2320 | | | Nike Air |
| 2321 | | | Nike Air Slanted And Swoosh |
| 2322 | | | Nike And Swoosh |
| 2323 | | | Nike Free |
| 2324 | | | Nike Over Swoosh |
| 2325 | | | Singlesole |
| 2326 | | | Spiral |
| 2327 | | | Swoosh Design |
| 2328 | | | Swoosh Over Air |
| 2329 | | | Waffle |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| | | **Network Damages By Category** | |
| 2330 | | | Wings |
| 2331 | | Running | Airmax |
| 2332 | | | Flyknit |
| 2333 | | | Mercurial |
| 2334 | | | Nike |
| 2335 | | | Nike Air |
| 2336 | | | Nike Air Vapormax |
| 2337 | | | Nike And Swoosh |
| 2338 | | | Presto |
| 2339 | | | Spiral |
| 2340 | | | Swoosh Design |
| 2341 | | | Vapormax |
| 2342 | | | Vomero |
| 2343 | | Skateboarding | Dunk |
| 2344 | | | Nike |
| 2345 | | | Nike And Swoosh |
| 2346 | | | Nike Over Swoosh |
| 2347 | | | Singlesole |
| 2348 | | | Swoosh Design |
| 2349 | | Training & Gym | Airmax |
| 2350 | | | Nike |
| 2351 | | | Swoosh Design |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 2352 | | | Wavebody |
| 2353 | Unisex | Hat | Swoosh Design |
| 2354 | Women | Lifestyle | Nike And Swoosh |
| 2355 | | | Singlesole |
| 2356 | Youth | Lifestyle | Airmax |
| 2357 | | | Nike |
| 2358 | | | Swoosh Design |
| **TOTAL STATUTORY DAMAGES (Defendants Network 24): $138,000,000 (69 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 25** | | | |
| 2359 | Men | Basketball | Nike |
| 2360 | | | Nike Air |
| 2361 | | | Swoosh Design |
| 2362 | | Converse | All Star |
| 2363 | | | Chuck Taylor |
| 2364 | | | Converse |
| 2365 | | | Converse Circle |
| 2366 | | | Converse Mid Sole |
| 2367 | | | Converse Sole |
| 2368 | | | Converse Toe |
| 2369 | | | Converse W Star |
| 2370 | | | Star |
| 2371 | | | Star And Chevron |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2372 | | Lifestyle | Air Force 1 |
| 2373 | | | Air Jordan |
| 2374 | | | Air270 |
| 2375 | | | Airmax |
| 2376 | | | Doublesole |
| 2377 | | | Jumpman |
| 2378 | | | Jumpman Design |
| 2379 | | | Just Do It |
| 2380 | | | Nike |
| 2381 | | | Nike Air |
| 2382 | | | Nike Air Slanted And Swoosh |
| 2383 | | | Nike And Swoosh |
| 2384 | | | Nike Over Swoosh |
| 2385 | | | Singlesole |
| 2386 | | | Spiral |
| 2387 | | | Swoosh Design |
| 2388 | | | Wings |
| 2389 | | Running | Flyknit |
| 2390 | | | Nike |
| 2391 | | | Nike Free |
| 2392 | | | Spiral |
| 2393 | | | Swoosh Design |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| 2394 | | | Vapormax |
| 2395 | | Training & Gym | Airmax |
| 2396 | | | Just Do It |
| 2397 | | | Nike |
| 2398 | | | Nike Air |
| 2399 | | | Nike And Swoosh |
| 2400 | | | Swoosh Design |
| 2401 | | | Wavebody |
| 2402 | Women | Basketball | Nike |
| 2403 | | | Nike Air |
| 2404 | | | Nike And Swoosh |
| 2405 | | | Swoosh Design |
| 2406 | | Boot | Air Force 1 |
| 2407 | | | Nike |
| 2408 | | | Nike Air Slanted And Swoosh |
| 2409 | | | Swoosh Design |
| 2410 | | Lifestyle | Air Force 1 |
| 2411 | | | Air Jordan |
| 2412 | | | Air270 |
| 2413 | | | Airmax |
| 2414 | | | Doublesole |
| 2415 | | | Jumpman Design |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| | | Network Damages By Category | | |
| 2416 | | | Just Do It |
| 2417 | | | Nike |
| 2418 | | | Nike Air |
| 2419 | | | Nike Air Slanted And Swoosh |
| 2420 | | | Nike And Swoosh |
| 2421 | | | Singlesole |
| 2422 | | | Swoosh |
| 2423 | | | Swoosh Design |
| 2424 | | | Wings |
| 2425 | | Running | Flyknit |
| 2426 | | | Nike |
| 2427 | | | Nike Air |
| 2428 | | | Nike Air Vapormax |
| 2429 | | | Spiral |
| 2430 | | | Swoosh Design |
| 2431 | | | Vapormax |
| 2432 | | Training & Gym | Airmax |
| 2433 | | | Nike |
| 2434 | | | Nike And Swoosh |
| 2435 | | | Swoosh Design |
| 2436 | | | Wavebody |
| **TOTAL STATUTORY DAMAGES (Defendants Network 25): $156,000,000 (78 Marks Per Types of Good Infringed x $2,000,000)** | | | |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| **Network Damages By Category** | | | |
| **Defendants Network 26** | | | |
| 2437 | Men | Basketball | Air Jordan |
| 2438 | | | Air-Sole |
| 2439 | | | Airmax |
| 2440 | | | Durant |
| 2441 | | | Flyknit |
| 2442 | | | Jumpman Design |
| 2443 | | | Kyrie |
| 2444 | | | Lebron |
| 2445 | | | Melo |
| 2446 | | | Nike |
| 2447 | | | Nike Air |
| 2448 | | | Nike And Swoosh |
| 2449 | | | Swoosh |
| 2450 | | | Swoosh Design |
| 2451 | | | Swoosh Over Air |
| 2452 | | | Wings |
| 2453 | | Boot | Air Force 1 |
| 2454 | | | Doublesole |
| 2455 | | | Nike |
| 2456 | | | Nike Air |
| 2457 | | | Nike Air Slanted And Swoosh |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| **Network Damages By Category** | | | |
| 2458 | | | Nike And Swoosh |
| 2459 | | | Nike Lunar |
| 2460 | | | Swoosh Design |
| 2461 | | Lifestyle | Air Force 1 |
| 2462 | | | Air Jordan |
| 2463 | | | Air270 |
| 2464 | | | Airmax |
| 2465 | | | Cortez |
| 2466 | | | Dunk |
| 2467 | | | Flyknit |
| 2468 | | | Jumpman |
| 2469 | | | Jumpman Design |
| 2470 | | | Just Do It |
| 2471 | | | Nike |
| 2472 | | | Nike Air |
| 2473 | | | Nike Air Slanted And Swoosh |
| 2474 | | | Nike And Swoosh |
| 2475 | | | Nike Vapor |
| 2476 | | | Presto |
| 2477 | | | Singlesole |
| 2478 | | | Swoosh |
| 2479 | | | Swoosh Design |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| | | **Network Damages By Category** | |
| 2480 | | | Wings |
| 2481 | | Running | Airmax |
| 2482 | | | Flyknit |
| 2483 | | | Flywire |
| 2484 | | | Mercurial |
| 2485 | | | Nike |
| 2486 | | | Nike Air |
| 2487 | | | Nike Air Vapormax |
| 2488 | | | Nike And Swoosh |
| 2489 | | | Nike Free |
| 2490 | | | Nike Shox |
| 2491 | | | Presto |
| 2492 | | | Spiral |
| 2493 | | | Swoosh |
| 2494 | | | Swoosh Design |
| 2495 | | | Vapormax |
| 2496 | | | Vomero |
| 2497 | | | Waffle |
| 2498 | | Sandal | Air Jordan |
| 2499 | | | Jumpman |
| 2500 | | | Jumpman Design |
| 2501 | | Skateboarding | Dunk |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| header: Network Damages By Category ||||
| 2502 | | | Nike |
| 2503 | | | Nike And Swoosh |
| 2504 | | | Singlesole |
| 2505 | | | Swoosh Design |
| 2506 | | Training & Gym | Airmax |
| 2507 | | | Just Do It |
| 2508 | | | Nike |
| 2509 | | | Nike Air |
| 2510 | | | Swoosh Design |
| 2511 | | | Wavebody |
| 2512 | Women | Basketball | Air Jordan |
| 2513 | | | Durant |
| 2514 | | | Flyknit |
| 2515 | | | Jumpman Design |
| 2516 | | | Lebron |
| 2517 | | | Nike |
| 2518 | | | Nike Air |
| 2519 | | | Nike And Swoosh |
| 2520 | | | Swoosh Design |
| 2521 | | Boot | Doublesole |
| 2522 | | | Nike |
| 2523 | | | Nike Air Slanted And Swoosh |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2524 | | | Nike And Swoosh |
| 2525 | | | Swoosh |
| 2526 | | Lifestyle | Air Force 1 |
| 2527 | | | Air Jordan |
| 2528 | | | Air270 |
| 2529 | | | Airmax |
| 2530 | | | Cortez |
| 2531 | | | Doublesole |
| 2532 | | | Flyknit |
| 2533 | | | Jumpman |
| 2534 | | | Jumpman Design |
| 2535 | | | Just Do It |
| 2536 | | | Nike |
| 2537 | | | Nike Air |
| 2538 | | | Nike And Swoosh |
| 2539 | | | Presto |
| 2540 | | | Singlesole |
| 2541 | | | Swoosh |
| 2542 | | | Swoosh Design |
| 2543 | | | Wavebody |
| 2544 | | | Wings |
| 2545 | | Running | Airmax |

| **Network Damages By Category** | | | |
|---|---|---|---|
| **No.** | **Gender** | **Category** | **Mark Infringed** |
| 2546 | | | Flyknit |
| 2547 | | | Flywire |
| 2548 | | | Nike |
| 2549 | | | Nike Air |
| 2550 | | | Nike And Swoosh |
| 2551 | | | Nike Free |
| 2552 | | | Nike Shox |
| 2553 | | | Presto |
| 2554 | | | Swoosh |
| 2555 | | | Swoosh Design |
| 2556 | | | Swoosh Over Air |
| 2557 | | Sandal | Air Jordan |
| 2558 | | | Jumpman Design |
| 2559 | | | Nike |
| 2560 | | Skateboarding | Dunk |
| 2561 | | | Nike |
| 2562 | | | Nike And Swoosh |
| 2563 | | | Singlesole |
| 2564 | | | Swoosh |
| 2565 | | | Swoosh Design |
| 2566 | | Training & Gym | Air-Sole |
| 2567 | | | Airmax |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2568 | | | Nike |
| 2569 | | | Nike Air |
| 2570 | | | Swoosh |
| 2571 | | | Swoosh Design |
| 2572 | | | Wavebody |
| 2573 | Youth | Basketball | Kyrie |
| 2574 | | | Nike |
| 2575 | | | Swoosh Design |
| 2576 | | Lifestyle | Air Jordan |
| 2577 | | | Jumpman |
| 2578 | | | Jumpman Design |
| 2579 | | | Nike |
| 2580 | | | Nike Air Slanted And Swoosh |
| 2581 | | | Nike And Swoosh |
| 2582 | | | Singlesole |
| 2583 | | | Swoosh |
| 2584 | | | Swoosh Design |
| 2585 | | | Wings |
| TOTAL STATUTORY DAMAGES (Defendants Network 26): $298,000,000 (149 Marks Per Types of Good Infringed x $2,000,000) | | | |
| Defendants Network 27 | | | |
| 2586 | Men | Basketball | Nike |
| 2587 | | | Nike Air |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
|  | **Network Damages By Category** |||
| 2588 | | | Swoosh Design |
| 2589 | | Boot | Nike |
| 2590 | | | Nike Air |
| 2591 | | | Nike And Swoosh |
| 2592 | | | Swoosh Design |
| 2593 | | Lifestyle | Air Force 1 |
| 2594 | | | Air Jordan |
| 2595 | | | Airmax |
| 2596 | | | Doublesole |
| 2597 | | | Jumpman Design |
| 2598 | | | Just Do It |
| 2599 | | | Nike |
| 2600 | | | Nike Air |
| 2601 | | | Nike Air Slanted And Swoosh |
| 2602 | | | Nike And Swoosh |
| 2603 | | | Singlesole |
| 2604 | | | Swoosh Design |
| 2605 | | | Waffle |
| 2606 | | | Wings |
| 2607 | | Running | Nike |
| 2608 | | | Nike Air |
| 2609 | | | Nike Air Vapormax |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2610 | | | Nike And Swoosh |
| 2611 | | | Presto |
| 2612 | | | Swoosh Design |
| 2613 | | | Vapormax |
| 2614 | | Skateboarding | Dunk |
| 2615 | | | Nike |
| 2616 | | | Nike And Swoosh |
| 2617 | | | Nike Over Swoosh |
| 2618 | | | Swoosh Design |
| 2619 | Women | Running | Just Do It |
| 2620 | | | Nike |
| 2621 | | | Nike And Swoosh |
| 2622 | | | Nike Over Swoosh |
| 2623 | | | Swoosh Design |
| 2624 | | | Vapormax |
| TOTAL STATUTORY DAMAGES (Defendants Network 27): $78,000,000 (39 Marks Per Types of Good Infringed x $2,000,000) | | | |
| Defendants Network 28 | | | |
| 2625 | Men | Lifestyle | Airmax |
| 2626 | | | Doublesole |
| 2627 | | | Dunk |
| 2628 | | | Jumpman |
| 2629 | | | Jumpman Design |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2630 | | | Nike |
| 2631 | | | Nike Air Slanted And Swoosh |
| 2632 | | | Nike And Swoosh |
| 2633 | | | Swoosh Design |
| 2634 | | | Wings |
| 2635 | | Skateboarding | Nike |
| 2636 | | | Nike And Swoosh |
| 2637 | | | Singlesole |
| 2638 | | | Swoosh Design |
| 2639 | Women | Lifestyle | Airmax |
| 2640 | | | Doublesole |
| 2641 | | | Jumpman Design |
| 2642 | | | Nike |
| 2643 | | | Nike Air Slanted And Swoosh |
| 2644 | | | Nike And Swoosh |
| 2645 | | | Nike Over Swoosh |
| 2646 | | | Singlesole |
| 2647 | | | Swoosh |
| 2648 | | | Swoosh Design |
| 2649 | | | Vapormax |
| 2650 | | | Wings |
| 2651 | | Skateboarding | Dunk |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| | | **Network Damages By Category** | |
| 2652 | | | Nike |
| 2653 | | | Nike And Swoosh |
| 2654 | | | Singlesole |
| 2655 | Youth | Lifestyle | Swoosh Design |
| 2656 | | | Wings |
| **TOTAL STATUTORY DAMAGES (Defendants Network 28): $64,000,000 (32 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 29** | | | |
| 2657 | Men | Basketball | Just Do It |
| 2658 | | | Nike |
| 2659 | | | Nike Air |
| 2660 | | | Nike Air Slanted And Swoosh |
| 2661 | | Boot | Nike |
| 2662 | | | Nike And Swoosh |
| 2663 | | | Swoosh Design |
| 2664 | | Converse | All Star |
| 2665 | | | Chuck 70 |
| 2666 | | | Converse |
| 2667 | | | Converse Circle |
| 2668 | | | Converse Mid Sole |
| 2669 | | | Converse Sole |
| 2670 | | | Converse Toe |
| 2671 | | | Ct Signature |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| **Network Damages By Category** | | | |
| 2672 | | | Star |
| 2673 | | | Star And Chevron |
| 2674 | | Lifestyle | ACG |
| 2675 | | | Air Force 1 |
| 2676 | | | Air Jordan |
| 2677 | | | Air270 |
| 2678 | | | Airmax |
| 2679 | | | Dunk |
| 2680 | | | Jumpman |
| 2681 | | | Jumpman Design |
| 2682 | | | Just Do It |
| 2683 | | | Nike |
| 2684 | | | Nike Air |
| 2685 | | | Nike Air Slanted And Swoosh |
| 2686 | | | Nike Air Vapormax |
| 2687 | | | Nike And Swoosh |
| 2688 | | | Swoosh |
| 2689 | | | Swoosh Design |
| 2690 | | | Vapormax |
| 2691 | | | Wings |
| 2692 | | Running | Airmax |
| 2693 | | | Flyknit |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2694 | | | Nike |
| 2695 | | | Nike Air |
| 2696 | | | Nike Air Vapormax |
| 2697 | | | Swoosh Design |
| 2698 | | | Vapormax |
| 2699 | | Training & Gym | Airmax |
| 2700 | | | Nike |
| 2701 | | | Swoosh Design |
| 2702 | | | Wavebody |
| 2703 | Women | Basketball | Kyrie |
| 2704 | | | Nike |
| 2705 | | | Swoosh Design |
| 2706 | | Cleat | Nike |
| 2707 | | | Nike Over Swoosh |
| 2708 | | | Swoosh Design |
| 2709 | | Converse | All Star |
| 2710 | | | Chuck Taylor |
| 2711 | | | Converse |
| 2712 | | | Converse Circle |
| 2713 | | | Converse Mid Sole |
| 2714 | | | Converse Sole |
| 2715 | | | Converse Toe |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| 2716 | | | Converse W Star |
| 2717 | | | Star |
| 2718 | | | Star And Chevron |
| 2719 | | Lifestyle | Air Force 1 |
| 2720 | | | Air Jordan |
| 2721 | | | Airmax |
| 2722 | | | Doublesole |
| 2723 | | | Just Do It |
| 2724 | | | Nike |
| 2725 | | | Nike Air |
| 2726 | | | Nike Air Slanted And Swoosh |
| 2727 | | | Nike And Swoosh |
| 2728 | | | Nike Over Swoosh |
| 2729 | | | Singlesole |
| 2730 | | | Swoosh Design |
| 2731 | | | Wings |
| 2732 | | Running | Flyknit |
| 2733 | | | Nike |
| 2734 | | | Nike Air |
| 2735 | | | Nike Air Vapormax |
| 2736 | | | Nike And Swoosh |
| 2737 | | | Spiral |

| Network Damages By Category | | | |
|---|---|---|---|
| **No.** | **Gender** | **Category** | **Mark Infringed** |
| 2738 | | | Swoosh Design |
| 2739 | | | Vapormax |
| 2740 | | Skateboarding | Dunk |
| 2741 | | | Nike |
| 2742 | | | Nike And Swoosh |
| 2743 | | | Singlesole |
| 2744 | | | Swoosh |
| 2745 | | | Swoosh Design |
| 2746 | | Training & Gym | Airmax |
| 2747 | | | Just Do It |
| 2748 | | | Nike |
| 2749 | | | Nike Air |
| 2750 | | | Nike And Swoosh |
| 2751 | | | Swoosh Design |
| **TOTAL STATUTORY DAMAGES (Defendants Network 29): $190,000,000 (95 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 30** | | | |
| 2752 | Men | Basketball | Nike |
| 2753 | | | Nike Air |
| 2754 | | | Nike And Swoosh |
| 2755 | | | Swoosh Design |
| 2756 | | Boot | Nike |
| 2757 | | | Nike Air |

| **Network Damages By Category** |
|:---:|:---:|:---:|:---:|
| **No.** | **Gender** | **Category** | **Mark Infringed** |
| 2758 | | | Swoosh Design |
| 2759 | | Converse | All Star |
| 2760 | | | Chuck Taylor |
| 2761 | | | Converse |
| 2762 | | | Converse Circle |
| 2763 | | | Converse Mid Sole |
| 2764 | | | Converse Sole |
| 2765 | | | Converse Toe |
| 2766 | | | Nike |
| 2767 | | | Star And Chevron |
| 2768 | | Lifestyle | Air Force 1 |
| 2769 | | | Airmax |
| 2770 | | | Doublesole |
| 2771 | | | Jumpman Design |
| 2772 | | | Just Do It |
| 2773 | | | Nike |
| 2774 | | | Nike Air |
| 2775 | | | Nike Air Slanted And Swoosh |
| 2776 | | | Nike And Swoosh |
| 2777 | | | Singlesole |
| 2778 | | | Swoosh |
| 2779 | | | Swoosh Design |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 2780 | | | Wings |
| 2781 | | Running | Airmax |
| 2782 | | | Nike |
| 2783 | | | Nike Air |
| 2784 | | | Nike Air Vapormax |
| 2785 | | | Nike And Swoosh |
| 2786 | | | Presto |
| 2787 | | | Swoosh |
| 2788 | | | Swoosh Design |
| 2789 | | | Vapormax |
| 2790 | | Skateboarding | Dunk |
| 2791 | | | Nike |
| 2792 | | | Nike And Swoosh |
| 2793 | | | Nike Over Swoosh |
| 2794 | | | Singlesole |
| 2795 | | | Swoosh Design |
| **TOTAL STATUTORY DAMAGES (Defendants Network 30): $88,000,000 (44 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 31** | | | |
| 2796 | Men | Basketball | Kyrie |
| 2797 | | | Nike |
| 2798 | | | Nike Air |
| 2799 | | | Nike And Swoosh |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2800 | | | Swoosh Design |
| 2801 | | | Swoosh Over Air |
| 2802 | | Boot | Nike |
| 2803 | | | Nike Air |
| 2804 | | | Nike And Swoosh |
| 2805 | | | Swoosh Design |
| 2806 | | Converse | All Star |
| 2807 | | | Chuck Taylor |
| 2808 | | | Converse |
| 2809 | | | Converse Circle |
| 2810 | | | Converse Mid Sole |
| 2811 | | | Converse Sole |
| 2812 | | | Converse Toe |
| 2813 | | Lifestyle | Air Force 1 |
| 2814 | | | Air Jordan |
| 2815 | | | Doublesole |
| 2816 | | | Jumpman |
| 2817 | | | Jumpman Design |
| 2818 | | | Nike |
| 2819 | | | Nike Air |
| 2820 | | | Nike Air Slanted And Swoosh |
| 2821 | | | Nike And Swoosh |

| | Network Damages By Category | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2822 | | | Singlesole |
| 2823 | | | Swoosh |
| 2824 | | | Swoosh Design |
| 2825 | | | Waffle |
| 2826 | | | Wings |
| 2827 | | Running | Airmax |
| 2828 | | | Mercurial |
| 2829 | | | Nike |
| 2830 | | | Nike And Swoosh |
| 2831 | | | Swoosh |
| 2832 | | | Swoosh Design |
| 2833 | | | Vapormax |
| 2834 | | Skateboarding | Dunk |
| 2835 | | | Nike |
| 2836 | | | Nike And Swoosh |
| 2837 | | | Singlesole |
| 2838 | | | Swoosh Design |
| 2839 | Women | Boot | Flyknit |
| 2840 | | | Nike |
| 2841 | | | Nike And Swoosh |
| 2842 | | | Nike Free |
| 2843 | | | Swoosh |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2844 | | | Swoosh Design |
| 2845 | | Cleat | Nike |
| 2846 | | | Nike Over Swoosh |
| 2847 | | | Swoosh |
| 2848 | | | Swoosh Design |
| 2849 | | Lifestyle | Air Force 1 |
| 2850 | | | Air Jordan |
| 2851 | | | Airmax |
| 2852 | | | Doublesole |
| 2853 | | | Jumpman |
| 2854 | | | Jumpman Design |
| 2855 | | | Nike |
| 2856 | | | Nike Air |
| 2857 | | | Nike Air Slanted And Swoosh |
| 2858 | | | Nike And Swoosh |
| 2859 | | | Singlesole |
| 2860 | | | Swoosh |
| 2861 | | | Swoosh Design |
| 2862 | | | Waffle |
| 2863 | | | Wings |
| 2864 | | Running | Just Do It |
| 2865 | | | Nike |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2866 | | | Nike Over Swoosh |
| 2867 | | | Swoosh |
| 2868 | | | Swoosh Design |
| 2869 | | | Vapormax |
| 2870 | | Skateboarding | Dunk |
| 2871 | | | Nike |
| 2872 | | | Nike And Swoosh |
| 2873 | | | Singlesole |
| 2874 | | | Swoosh Design |
| 2875 | Youth | Lifestyle | Air270 |
| 2876 | | | Airmax |
| 2877 | | | Just Do It |
| 2878 | | | Nike |
| 2879 | | | Nike Air |
| 2880 | | | Nike And Swoosh |
| 2881 | | | Swoosh Design |
| 2882 | | Skateboarding | Dunk |
| 2883 | | | Nike |
| **TOTAL STATUTORY DAMAGES (Defendants Network 31): $176,000,000 (88 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 32** | | | |
| 2884 | Men | Basketball | Airmax |
| 2885 | | | Nike And Swoosh |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| 2886 | | | Swoosh Design |
| 2887 | | Boot | Air Force 1 |
| 2888 | | | Doublesole |
| 2889 | | | Flyknit |
| 2890 | | | Nike Air Slanted And Swoosh |
| 2891 | | | Nike And Swoosh |
| 2892 | | | Swoosh Design |
| 2893 | | | Vapormax |
| 2894 | | Converse | All Star |
| 2895 | | | Chuck Taylor |
| 2896 | | | Converse |
| 2897 | | | Converse License Plate |
| 2898 | | | Converse Mid Sole |
| 2899 | | | Converse Sole |
| 2900 | | | Converse Toe |
| 2901 | | | Star |
| 2902 | | | Star And Chevron |
| 2903 | | Lifestyle | Air270 |
| 2904 | | | Airmax |
| 2905 | | | Doublesole |
| 2906 | | | Jumpman |
| 2907 | | | Jumpman Design |

Table heading: **Network Damages By Category**

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| **Network Damages By Category** |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| 2908 | | | Nike Air Slanted And Swoosh |
| 2909 | | | Nike And Swoosh |
| 2910 | | | Singlesole |
| 2911 | | | Swoosh Design |
| 2912 | | | Wings |
| 2913 | | Running | Dynamic Support |
| 2914 | | | Flyease |
| 2915 | | | Flyknit |
| 2916 | | | Nike |
| 2917 | | | Nike And Swoosh |
| 2918 | | | Presto |
| 2919 | | | Spiral |
| 2920 | | | Swoosh Design |
| 2921 | | | Swoosh Over Air |
| 2922 | | | Tailwind |
| 2923 | | | Vapormax |
| 2924 | | | Vomero |
| 2925 | | Skateboarding | Nike And Swoosh |
| 2926 | | | Nike Over Swoosh |
| 2927 | | | Singlesole |
| 2928 | | | Swoosh Design |
| 2929 | | Training & Gym | Airmax |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2930 | | | Flyknit |
| 2931 | | | Flywire |
| 2932 | | | Just Do It |
| 2933 | | | Metcon |
| 2934 | | | Nike |
| 2935 | | | Nike And Swoosh |
| 2936 | | | Swoosh Design |
| 2937 | | | Vapormax |
| 2938 | | | Wavebody |
| 2939 | Women | Basketball | Swoosh Design |
| 2940 | | | Swoosh Over Air |
| 2941 | | Boot | Air Force 1 |
| 2942 | | | Doublesole |
| 2943 | | | Nike Air Slanted And Swoosh |
| 2944 | | | Nike And Swoosh |
| 2945 | | | Swoosh Design |
| 2946 | | | Vapormax |
| 2947 | | Converse | All Star |
| 2948 | | | Chuck Taylor |
| 2949 | | | Converse |
| 2950 | | | Converse Circle |
| 2951 | | | Converse License Plate |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 2952 | | | Converse Mid Sole |
| 2953 | | | Converse Sole |
| 2954 | | | Converse Toe |
| 2955 | | | Converse W Star |
| 2956 | | Lifestyle | Air Force 1 |
| 2957 | | | Air270 |
| 2958 | | | Airmax |
| 2959 | | | Doublesole |
| 2960 | | | Just Do It |
| 2961 | | | Nike Air Slanted And Swoosh |
| 2962 | | | Nike And Swoosh |
| 2963 | | | Swoosh Design |
| 2964 | | Running | Airmax |
| 2965 | | | Dynamic Support |
| 2966 | | | Flyknit |
| 2967 | | | Nike And Swoosh |
| 2968 | | | Nike Free |
| 2969 | | | Presto |
| 2970 | | | Spiral |
| 2971 | | | Swoosh Design |
| 2972 | | | Vapormax |
| 2973 | | | Vomero |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| **Network Damages By Category** | | | |
| 2974 | | Skateboarding | Nike And Swoosh |
| 2975 | | | Swoosh Design |
| 2976 | | Tennis | Swoosh Design |
| 2977 | | Training & Gym | Airmax |
| 2978 | | | Flyknit |
| 2979 | | | Metcon |
| 2980 | | | Nike And Swoosh |
| 2981 | | | Nike Free |
| 2982 | | | Swoosh Design |
| 2983 | | | Wavebody |
| 2984 | Youth | Basketball | Airmax |
| 2985 | | | Durant |
| 2986 | | | Flyease |
| 2987 | | | Jumpman Design |
| 2988 | | | Just Do It |
| 2989 | | | Lebron |
| 2990 | | | Nike |
| 2991 | | | Nike And Swoosh |
| 2992 | | | Swoosh Design |
| 2993 | | Boot | Air Force 1 |
| 2994 | | | Doublesole |
| 2995 | | | Nike Air Slanted And Swoosh |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| | | **Network Damages By Category** | | |
| 2996 | | | Nike And Swoosh |
| 2997 | | | Swoosh Design |
| 2998 | | Converse | All Star |
| 2999 | | | Chuck Taylor |
| 3000 | | | Converse |
| 3001 | | | Converse License Plate |
| 3002 | | | Converse Mid Sole |
| 3003 | | | Converse Sole |
| 3004 | | | Converse Toe |
| 3005 | | | Star |
| 3006 | | Lifestyle | Air Force 1 |
| 3007 | | | Air Jordan |
| 3008 | | | Air270 |
| 3009 | | | Airmax |
| 3010 | | | Doublesole |
| 3011 | | | Jumpman Design |
| 3012 | | | Just Do It |
| 3013 | | | Nike Air Slanted And Swoosh |
| 3014 | | | Nike And Swoosh |
| 3015 | | | Swoosh Design |
| 3016 | | Running | Airmax |
| 3017 | | | Flyease |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3018 | | | Flyknit |
| 3019 | | | Nike |
| 3020 | | | Nike Free |
| 3021 | | | Presto |
| 3022 | | | Swoosh Design |
| 3023 | | | Vapormax |
| 3024 | | Skateboarding | Nike And Swoosh |
| 3025 | | | Swoosh Design |
| 3026 | | Training & Gym | Airmax |
| 3027 | | | Nike And Swoosh |
| 3028 | | | Swoosh Design |
| 3029 | | | Wavebody |
| **TOTAL STATUTORY DAMAGES (Defendants Network 32): $292,000,000 (146 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 33** | | | |
| 3030 | Men | Boot | Nike |
| 3031 | | | Nike Air |
| 3032 | | | Nike And Swoosh |
| 3033 | | | Swoosh Design |
| 3034 | | Converse | All Star |
| 3035 | | | Converse Circle |
| 3036 | | | Converse Mid Sole |
| 3037 | | | Converse Toe |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| 3038 | | | Nike |
| 3039 | | Lifestyle | ACG |
| 3040 | | | Air Jordan |
| 3041 | | | Airmax |
| 3042 | | | Doublesole |
| 3043 | | | Dunk |
| 3044 | | | Jumpman |
| 3045 | | | Jumpman Design |
| 3046 | | | Just Do It |
| 3047 | | | Nike |
| 3048 | | | Nike Air Slanted And Swoosh |
| 3049 | | | Nike And Swoosh |
| 3050 | | | Singlesole |
| 3051 | | | Swoosh Design |
| 3052 | | | Waffle |
| 3053 | | | Wings |
| 3054 | | Running | Just Do It |
| 3055 | | | Nike |
| 3056 | | | Nike Air Vapormax |
| 3057 | | | Nike And Swoosh |
| 3058 | | | Presto |
| 3059 | | | Swoosh |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 3060 | | | Swoosh Design |
| 3061 | | | Vapormax |
| 3062 | | Skateboarding | Dunk |
| 3063 | | | Nike |
| 3064 | | | Nike And Swoosh |
| 3065 | | | Nike Over Swoosh |
| 3066 | | | Singlesole |
| 3067 | | | Swoosh Design |
| **TOTAL STATUTORY DAMAGES (Defendants Network 33): $76,000,000 (38 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 34** | | | |
| 3068 | Men | Boot | Nike |
| 3069 | | | Nike Air |
| 3070 | | | Swoosh Design |
| 3071 | | Converse | All Star |
| 3072 | | | Chuck Taylor |
| 3073 | | | Converse |
| 3074 | | Lifestyle | Air Force 1 |
| 3075 | | | Air Jordan |
| 3076 | | | Airmax |
| 3077 | | | Nike Air Slanted And Swoosh |
| 3078 | | | Nike And Swoosh |
| 3079 | | | Swoosh Design |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| | **Network Damages By Category** | | |
| 3080 | | | Waffle |
| 3081 | | | Wings |
| 3082 | | Running | Nike And Swoosh |
| 3083 | | | Presto |
| 3084 | | | Swoosh Design |
| 3085 | | | Vapormax |
| 3086 | | Skateboarding | Dunk |
| 3087 | | | Swoosh Design |
| 3088 | Women | Running | Just Do It |
| 3089 | | | Swoosh Design |
| 3090 | | | Vapormax |
| 3091 | Youth | Lifestyle | Air Jordan |
| 3092 | | | Swoosh Design |
| 3093 | | | Wings |
| **TOTAL STATUTORY DAMAGES (Defendants Network 34): $52,000,000 (26 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 35** | | | |
| 3094 | Men | Boot | Air Jordan |
| 3095 | | | Nike |
| 3096 | | | Nike Air |
| 3097 | | | Nike And Swoosh |
| 3098 | | | Swoosh Design |
| 3099 | | Converse | Air Jordan |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3100 | | | All Star |
| 3101 | | | Chuck Taylor |
| 3102 | | | Converse |
| 3103 | | | Converse Circle |
| 3104 | | | Converse Mid Sole |
| 3105 | | | Converse Toe |
| 3106 | | | Nike |
| 3107 | | | Star |
| 3108 | | | Star And Chevron |
| 3109 | | Lifestyle | Air Force 1 |
| 3110 | | | Air Jordan |
| 3111 | | | CP3 |
| 3112 | | | Doublesole |
| 3113 | | | Jumpman |
| 3114 | | | Jumpman Design |
| 3115 | | | Nike |
| 3116 | | | Nike Air |
| 3117 | | | Nike Air Slanted And Swoosh |
| 3118 | | | Nike And Swoosh |
| 3119 | | | Singlesole |
| 3120 | | | Swoosh Design |
| 3121 | | | Waffle |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3122 | | | Wings |
| 3123 | | Running | Air Jordan |
| 3124 | | | Airmax |
| 3125 | | | Flyknit |
| 3126 | | | Mercurial |
| 3127 | | | Nike |
| 3128 | | | Nike Air |
| 3129 | | | Nike Air Vapormax |
| 3130 | | | Nike And Swoosh |
| 3131 | | | Presto |
| 3132 | | | Swoosh |
| 3133 | | | Swoosh Design |
| 3134 | | | Vapormax |
| 3135 | Women | Lifestyle | Air Force 1 |
| 3136 | | | Air Jordan |
| 3137 | | | Doublesole |
| 3138 | | | Jumpman |
| 3139 | | | Jumpman Design |
| 3140 | | | Nike |
| 3141 | | | Nike Air |
| 3142 | | | Nike Air Slanted And Swoosh |
| 3143 | | | Nike And Swoosh |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 3144 | | | Singlesole |
| 3145 | | | Swoosh Design |
| 3146 | | | Wings |
| 3147 | | Running | Air Jordan |
| 3148 | | | Nike |
| 3149 | | | Nike And Swoosh |
| 3150 | | | Nike Over Swoosh |
| 3151 | | | Spiral |
| 3152 | | | Swoosh Design |
| 3153 | Youth | Basketball | Durant |
| 3154 | | | Nike |
| 3155 | | | Swoosh Design |
| 3156 | | Lifestyle | Air Force 1 |
| 3157 | | | Air Jordan |
| 3158 | | | Cortez |
| 3159 | | | Doublesole |
| 3160 | | | Jumpman |
| 3161 | | | Jumpman Design |
| 3162 | | | Nike |
| 3163 | | | Nike Air |
| 3164 | | | Nike And Swoosh |
| 3165 | | | Swoosh |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3166 | | | Swoosh Design |
| 3167 | | | Wings |
| 3168 | | Running | Airmax |
| 3169 | | | Just Do It |
| 3170 | | | Nike |
| 3171 | | | Nike Air |
| 3172 | | | Nike And Swoosh |
| 3173 | | | Presto |
| 3174 | | | Swoosh Design |
| **TOTAL STATUTORY DAMAGES (Defendants Network 35): $162,000,000 (81 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 36** | | | |
| 3175 | Men | Backpack | Air Jordan |
| 3176 | | | Jumpman Design |
| 3177 | | | Nike And Swoosh |
| 3178 | | Basketball | Nike |
| 3179 | | | Nike And Swoosh |
| 3180 | | | Swoosh Design |
| 3181 | | Boot | Nike |
| 3182 | | | Nike Air |
| 3183 | | | Nike And Swoosh |
| 3184 | | | Swoosh Design |
| 3185 | | Cleat | Nike |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| | | **Network Damages By Category** | | |
| 3186 | | | Nike And Swoosh |
| 3187 | | | Nike Over Swoosh |
| 3188 | | | Swoosh Design |
| 3189 | | Converse | All Star |
| 3190 | | | Converse Circle |
| 3191 | | | Converse Mid Sole |
| 3192 | | | Converse Sole |
| 3193 | | | Converse Toe |
| 3194 | | | Star |
| 3195 | | Jacket | Air Jordan |
| 3196 | | | Jumpman Design |
| 3197 | | | Nike |
| 3198 | | | Nike And Swoosh |
| 3199 | | Jersey | Dri-Fit |
| 3200 | | | NikeConnect |
| 3201 | | | Swoosh Design |
| 3202 | | Lifestyle | Air Force 1 |
| 3203 | | | Air Jordan |
| 3204 | | | Airmax |
| 3205 | | | Doublesole |
| 3206 | | | Jumpman |
| 3207 | | | Jumpman Design |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3208 | | | Nike |
| 3209 | | | Nike Air |
| 3210 | | | Nike Air Slanted And Swoosh |
| 3211 | | | Nike And Swoosh |
| 3212 | | | Nike Over Swoosh |
| 3213 | | | Singlesole |
| 3214 | | | Swoosh Design |
| 3215 | | | Waffle |
| 3216 | | | Wings |
| 3217 | | Pants | Dri-Fit |
| 3218 | | | Nike |
| 3219 | | | Nike And Swoosh |
| 3220 | | | Swoosh Design |
| 3221 | | Running | Flyknit |
| 3222 | | | Nike |
| 3223 | | | Nike Air |
| 3224 | | | Nike Air Vapormax |
| 3225 | | | Nike And Swoosh |
| 3226 | | | Presto |
| 3227 | | | Swoosh Design |
| 3228 | | | Vapormax |
| 3229 | | Shorts | Air Jordan |

| | | Network Damages By Category | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3230 | | | Dri-Fit |
| 3231 | | | Jumpman |
| 3232 | | | Jumpman Design |
| 3233 | | | Lebron |
| 3234 | | | Nike |
| 3235 | | | Swoosh Design |
| 3236 | | Skateboarding | Dunk |
| 3237 | | | Nike |
| 3238 | | | Nike And Swoosh |
| 3239 | | | Nike Over Swoosh |
| 3240 | | | Singlesole |
| 3241 | | | Swoosh |
| 3242 | | | Swoosh Design |
| 3243 | | SportsBag | Air Jordan |
| 3244 | | | Jumpman Design |
| 3245 | | Sweatshirt | Air Jordan |
| 3246 | | | Jumpman Design |
| 3247 | | Tshirt | Dri-Fit |
| 3248 | | | Jumpman Design |
| 3249 | | | Nike |
| 3250 | | | Nike And Swoosh |
| 3251 | | | Swoosh Design |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3252 | Women | Lifestyle | Jumpman |
| 3253 | | | Jumpman Design |
| 3254 | | | Nike Air Slanted And Swoosh |
| 3255 | | | Nike And Swoosh |
| 3256 | | | Singlesole |
| 3257 | | | Swoosh Design |
| 3258 | | | Wings |
| 3259 | | Running | Flyknit |
| 3260 | | | Nike |
| 3261 | | | Nike Air |
| 3262 | | | Nike Air Vapormax |
| 3263 | | | Nike Over Swoosh |
| 3264 | | | Swoosh Design |
| 3265 | | | Vapormax |
| **TOTAL STATUTORY DAMAGES (Defendants Network 36): $182,000,000 (91 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 37** | | | |
| 3266 | Men | Basketball | Kyrie |
| 3267 | | | Nike |
| 3268 | | | Swoosh Design |
| 3269 | | | Swoosh Over Air |
| 3270 | | Boot | Doublesole |
| 3271 | | | Nike |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| Network Damages By Category ||||
| 3272 | | | Nike Air |
| 3273 | | | Nike And Swoosh |
| 3274 | | | Swoosh Design |
| 3275 | | Converse | All Star |
| 3276 | | | Chuck 70 |
| 3277 | | | Converse |
| 3278 | | | Converse Circle |
| 3279 | | | Converse Mid Sole |
| 3280 | | | Converse Sole |
| 3281 | | | Converse Toe |
| 3282 | | | Ct Signature |
| 3283 | | | Nike |
| 3284 | | | Star |
| 3285 | | Lifestyle | Air Force 1 |
| 3286 | | | Air Jordan |
| 3287 | | | Airmax |
| 3288 | | | Doublesole |
| 3289 | | | Dunk |
| 3290 | | | Jumpman Design |
| 3291 | | | Just Do It |
| 3292 | | | Nike |
| 3293 | | | Nike Air |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| **Network Damages By Category** | | | |
| 3294 | | | Nike Air Slanted And Swoosh |
| 3295 | | | Nike And Swoosh |
| 3296 | | | Singlesole |
| 3297 | | | Swoosh Design |
| 3298 | | | Wings |
| 3299 | | Running | Airmax |
| 3300 | | | Flyknit |
| 3301 | | | Nike |
| 3302 | | | Nike Air |
| 3303 | | | Nike Air Vapormax |
| 3304 | | | Nike And Swoosh |
| 3305 | | | Swoosh Design |
| 3306 | | | Vapormax |
| 3307 | | Skateboarding | Dunk |
| 3308 | | | Nike |
| 3309 | | | Nike And Swoosh |
| 3310 | | | Nike Over Swoosh |
| 3311 | | | Singlesole |
| 3312 | | | Swoosh Design |
| 3313 | | Training & Gym | Airmax |
| 3314 | | | Nike |
| 3315 | | | Nike Air |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3316 | | | Nike Air Vapormax |
| 3317 | | | Swoosh Design |
| 3318 | | | Vapormax |
| 3319 | Women | Basketball | Nike |
| 3320 | | | Swoosh Design |
| 3321 | | Boot | Nike |
| 3322 | | | Nike And Swoosh |
| 3323 | | | Swoosh Design |
| 3324 | | Lifestyle | Air Force 1 |
| 3325 | | | Air Jordan |
| 3326 | | | Doublesole |
| 3327 | | | Jumpman Design |
| 3328 | | | Nike |
| 3329 | | | Nike Air Slanted And Swoosh |
| 3330 | | | Nike And Swoosh |
| 3331 | | | Singlesole |
| 3332 | | | Swoosh Design |
| 3333 | | | Wings |
| 3334 | | Running | Airmax |
| 3335 | | | Flyknit |
| 3336 | | | Just Do It |
| 3337 | | | Nike |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3338 | | | Nike Air |
| 3339 | | | Nike Air Vapormax |
| 3340 | | | Nike And Swoosh |
| 3341 | | | Nike Over Swoosh |
| 3342 | | | Presto |
| 3343 | | | Swoosh Design |
| 3344 | | | Vapormax |
| 3345 | | Skateboarding | Dunk |
| 3346 | | | Nike |
| 3347 | | | Nike And Swoosh |
| 3348 | | | Nike Over Swoosh |
| 3349 | | | Singlesole |
| 3350 | | | Swoosh Design |
| 3351 | | Training & Gym | Airmax |
| 3352 | | | Nike |
| 3353 | | | Nike Air |
| 3354 | | | Nike Air Vapormax |
| 3355 | | | Swoosh Design |
| 3356 | | | Vapormax |
| TOTAL STATUTORY DAMAGES (Defendants Network 37): $182,000,000 (91 Marks Per Types of Good Infringed x $2,000,000) | | | |
| Defendants Network 38 | | | |
| 3357 | Men | Basketball | Nike |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3358 | | | Nike And Swoosh |
| 3359 | | | Swoosh Design |
| 3360 | | Boot | Nike |
| 3361 | | | Nike Air |
| 3362 | | | Nike And Swoosh |
| 3363 | | | Swoosh Design |
| 3364 | | Converse | All Star |
| 3365 | | | Chuck Taylor |
| 3366 | | | Converse |
| 3367 | | | Converse Circle |
| 3368 | | | Converse Mid Sole |
| 3369 | | | Converse Sole |
| 3370 | | | Converse Toe |
| 3371 | | | Star |
| 3372 | | Lifestyle | ACG |
| 3373 | | | ACG Swoosh |
| 3374 | | | Air Force 1 |
| 3375 | | | Air Jordan |
| 3376 | | | Air270 |
| 3377 | | | Airmax |
| 3378 | | | Coil |
| 3379 | | | Doublesole |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3380 | | | Jumpman Design |
| 3381 | | | Nike |
| 3382 | | | Nike Air |
| 3383 | | | Nike Air Slanted And Swoosh |
| 3384 | | | Nike And Swoosh |
| 3385 | | | Nike Over Swoosh |
| 3386 | | | Singlesole |
| 3387 | | | Swoosh Design |
| 3388 | | | Waffle |
| 3389 | | | Wings |
| 3390 | | Running | Flyknit |
| 3391 | | | Mercurial |
| 3392 | | | Nike |
| 3393 | | | Nike Air |
| 3394 | | | Nike Air Vapormax |
| 3395 | | | Nike And Swoosh |
| 3396 | | | Presto |
| 3397 | | | Spiral |
| 3398 | | | Swoosh Design |
| 3399 | | | Vapormax |
| 3400 | | Skateboarding | Dunk |
| 3401 | | | Nike |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3402 | | | Nike And Swoosh |
| 3403 | | | Nike Over Swoosh |
| 3404 | | | Singlesole |
| 3405 | | | Swoosh Design |
| 3406 | Women | Cleat | Nike |
| 3407 | | | Nike And Swoosh |
| 3408 | | | Nike Over Swoosh |
| 3409 | | | Swoosh Design |
| 3410 | | Lifestyle | Air Jordan |
| 3411 | | | Air270 |
| 3412 | | | Airmax |
| 3413 | | | Jumpman Design |
| 3414 | | | Nike |
| 3415 | | | Nike Air |
| 3416 | | | Nike Air Slanted And Swoosh |
| 3417 | | | Nike And Swoosh |
| 3418 | | | Singlesole |
| 3419 | | | Swoosh Design |
| 3420 | | | Wings |
| 3421 | | Running | Flyknit |
| 3422 | | | Just Do It |
| 3423 | | | Nike |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 3424 | | | Nike Air |
| 3425 | | | Nike Air Vapormax |
| 3426 | | | Nike And Swoosh |
| 3427 | | | Nike Over Swoosh |
| 3428 | | | Swoosh Design |
| 3429 | | | Vapormax |
| **TOTAL STATUTORY DAMAGES (Defendants Network 38): $146,000,000 (73 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 39** | | | |
| 3430 | Men | Converse | All Star |
| 3431 | | | Chuck Taylor |
| 3432 | | | Converse |
| 3433 | | | Converse Circle |
| 3434 | | | Converse Sole |
| 3435 | | | Nike And Swoosh |
| 3436 | | | Vapormax |
| 3437 | | Lifestyle | Air Force 1 |
| 3438 | | | Air Jordan |
| 3439 | | | Airmax |
| 3440 | | | Jumpman Design |
| 3441 | | | Nike |
| 3442 | | | Nike Air Slanted And Swoosh |
| 3443 | | | Nike And Swoosh |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 3444 |  |  | Singlesole |
| 3445 |  |  | Swoosh |
| 3446 |  |  | Swoosh Design |
| 3447 |  |  | Waffle |
| 3448 |  |  | Wings |
| 3449 |  | Running | All Star |
| 3450 |  |  | Chuck Taylor |
| 3451 |  |  | Converse |
| 3452 |  |  | Converse Circle |
| 3453 |  |  | Nike |
| 3454 |  |  | Nike And Swoosh |
| 3455 |  |  | Presto |
| 3456 |  |  | Swoosh Design |
| 3457 |  |  | Vapormax |
| 3458 |  | Skateboarding | Dunk |
| 3459 |  |  | Nike |
| 3460 |  |  | Nike And Swoosh |
| 3461 |  |  | Nike Over Swoosh |
| 3462 |  |  | Singlesole |
| 3463 |  |  | Swoosh Design |
| 3464 | Women | Lifestyle | Air Jordan |
| 3465 |  |  | Jumpman Design |

| No. | Gender | Category | Mark Infringed |
|---|---|---|---|
| **Network Damages By Category** | | | |
| 3466 | | | Nike |
| 3467 | | | Nike Air Slanted And Swoosh |
| 3468 | | | Nike And Swoosh |
| 3469 | | | Singlesole |
| 3470 | | | Swoosh Design |
| 3471 | | | Waffle |
| 3472 | | | Wings |
| 3473 | | Running | Nike |
| 3474 | | | Nike And Swoosh |
| 3475 | | | Presto |
| 3476 | | | Swoosh Design |
| 3477 | | | Vapormax |
| 3478 | | Skateboarding | Dunk |
| 3479 | | | Nike |
| 3480 | | | Nike And Swoosh |
| 3481 | | | Nike Over Swoosh |
| 3482 | | | Singlesole |
| 3483 | | | Swoosh Design |
| **TOTAL STATUTORY DAMAGES (Defendants Network 39): $108,000,000 (54 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 40** | | | |
| 3484 | Men | Basketball | Nike |
| 3485 | | | Nike Air |

| Network Damages By Category | | | |
|---|---|---|---|
| **No.** | **Gender** | **Category** | **Mark Infringed** |
| 3486 | | | Swoosh Design |
| 3487 | | | Swoosh Over Air |
| 3488 | | Boot | Nike |
| 3489 | | | Swoosh Design |
| 3490 | | Converse | All Star |
| 3491 | | | Chuck Taylor |
| 3492 | | | Converse |
| 3493 | | | Converse Mid Sole |
| 3494 | | | Converse Sole |
| 3495 | | | Converse Toe |
| 3496 | | | Star |
| 3497 | | | Star And Chevron |
| 3498 | | Lifestyle | Air Force 1 |
| 3499 | | | Air Jordan |
| 3500 | | | Air270 |
| 3501 | | | Airmax |
| 3502 | | | Doublesole |
| 3503 | | | Jumpman |
| 3504 | | | Jumpman Design |
| 3505 | | | Nike |
| 3506 | | | Nike Air |
| 3507 | | | Nike Air Slanted And Swoosh |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| 3508 | | | Nike And Swoosh |
| 3509 | | | Singlesole |
| 3510 | | | Swoosh Design |
| 3511 | | | Waffle |
| 3512 | | | Wings |
| 3513 | | Running | Airmax |
| 3514 | | | Flyknit |
| 3515 | | | Nike |
| 3516 | | | Nike Air |
| 3517 | | | Nike Air Vapormax |
| 3518 | | | Nike And Swoosh |
| 3519 | | | Presto |
| 3520 | | | Spiral |
| 3521 | | | Swoosh Design |
| 3522 | | | Vapormax |
| 3523 | | Skateboarding | Dunk |
| 3524 | | | Nike |
| 3525 | | | Nike And Swoosh |
| 3526 | | | Nike Over Swoosh |
| 3527 | | | Singlesole |
| 3528 | | | Swoosh Design |
| 3529 | | Training & Gym | Airmax |

**Network Damages By Category**

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3530 | | | Nike |
| 3531 | | | Nike Air |
| 3532 | | | Swoosh Design |
| 3533 | Women | Running | Flyknit |
| 3534 | | | Just Do It |
| 3535 | | | Nike |
| 3536 | | | Nike Over Swoosh |
| 3537 | | | Swoosh Design |
| 3538 | | | Vapormax |
| 3539 | Youth | Boot | Nike |
| 3540 | | | Swoosh Design |
| 3541 | | Lifestyle | Air Force 1 |
| 3542 | | | Air Jordan |
| 3543 | | | Airmax |
| 3544 | | | Doublesole |
| 3545 | | | Jumpman Design |
| 3546 | | | Nike |
| 3547 | | | Nike Air |
| 3548 | | | Nike Air Slanted And Swoosh |
| 3549 | | | Nike And Swoosh |
| 3550 | | | Singlesole |
| 3551 | | | Swoosh Design |

| No. | Gender | Category | Mark Infringed |
|-----|--------|----------|----------------|
| 3552 | | | Waffle |
| 3553 | | | Wings |
| 3554 | | Running | Airmax |
| 3555 | | | Flyknit |
| 3556 | | | Nike |
| 3557 | | | Nike Air |
| 3558 | | | Nike Air Vapormax |
| 3559 | | | Nike And Swoosh |
| 3560 | | | Presto |
| 3561 | | | Spiral |
| 3562 | | | Swoosh Design |
| 3563 | | | Vapormax |
| 3564 | | Skateboarding | Dunk |
| 3565 | | | Nike |
| 3566 | | | Nike And Swoosh |
| 3567 | | | Nike Over Swoosh |
| 3568 | | | Singlesole |
| 3569 | | | Swoosh Design |
| 3570 | | | Waffle |
| 3571 | | Training & Gym | Airmax |
| 3572 | | | Nike |
| 3573 | | | Nike Air |

| **Network Damages By Category** |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3574 | | | Swoosh Design |
| **TOTAL STATUTORY DAMAGES (Defendants Network 40): $182,000,000 (91 Marks Per Types of Good Infringed x $2,000,000)** |
| **Defendants Network 41** |
| 3575 | Men | Cleat | Flyknit |
| 3576 | | | Hypervenom |
| 3577 | | | Mercurial |
| 3578 | | | Mercurial Superfly |
| 3579 | | | Nike |
| 3580 | | | Swoosh Design |
| 3581 | | Gloves | Mercurial |
| 3582 | | | Nike |
| 3583 | | | Swoosh Design |
| 3584 | | Jacket | Jumpman Design |
| 3585 | | | Nike And Swoosh |
| 3586 | | | Swoosh Design |
| 3587 | | Jersey | Dri-Fit |
| 3588 | | | Jumpman Design |
| 3589 | | | Nike |
| 3590 | | | Nike Air And Swoosh |
| 3591 | | | Swoosh |
| 3592 | | | Swoosh Design |
| 3593 | | Pants | Jumpman Design |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3594 | | | Nike And Swoosh |
| 3595 | | | Swoosh Design |
| 3596 | | Shorts | Jumpman Design |
| 3597 | | | Swoosh Design |
| 3598 | | Soccer | Just Do It |
| 3599 | | | Lunarlon |
| 3600 | | | Mercurial |
| 3601 | | | Mercurial Superfly |
| 3602 | | | Nike |
| 3603 | | | Nike And Swoosh |
| 3604 | | | Swoosh Design |
| 3605 | | | Swoosh Under Rectangle |
| 3606 | | | Tiempo |
| 3607 | | Socks | Jumpman Design |
| 3608 | | | Swoosh Design |
| 3609 | Women | Jersey | Nike And Swoosh |
| 3610 | | | Swoosh Design |
| 3611 | Youth | Jacket | Swoosh Design |
| 3612 | | Jersey | Nike And Swoosh |
| 3613 | | | Swoosh Design |
| 3614 | | Pants | Swoosh Design |
| 3615 | | Shorts | Swoosh Design |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3616 | | Socks | Swoosh Design |
| **TOTAL STATUTORY DAMAGES (Defendants Network 41): $84,000,000 (42 Marks Per Types of Good Infringed x $2,000,000)** | | | |
| **Defendants Network 42** | | | |
| 3617 | Men | Basketball | Air Jordan |
| 3618 | | | Jumpman Design |
| 3619 | | | Nike |
| 3620 | | | Nike Air |
| 3621 | | | Nike And Swoosh |
| 3622 | | | Swoosh Design |
| 3623 | | Lifestyle | Air Force 1 |
| 3624 | | | Air Jordan |
| 3625 | | | Airmax |
| 3626 | | | Doublesole |
| 3627 | | | Jumpman |
| 3628 | | | Jumpman Design |
| 3629 | | | Nike |
| 3630 | | | Nike Air |
| 3631 | | | Nike Air Slanted And Swoosh |
| 3632 | | | Nike And Swoosh |
| 3633 | | | Singlesole |
| 3634 | | | Swoosh |
| 3635 | | | Swoosh Design |

| Network Damages By Category | | | |
|---|---|---|---|
| No. | Gender | Category | Mark Infringed |
| 3636 | | | Wings |
| 3637 | | Running | Nike |
| 3638 | | | Nike Air |
| 3639 | | | Nike Air Vapormax |
| 3640 | | | Nike And Swoosh |
| 3641 | | | Presto |
| 3642 | | | Swoosh Design |
| 3643 | | | Vapormax |
| 3644 | | Skateboarding | Dunk |
| 3645 | | | Nike |
| 3646 | | | Nike And Swoosh |
| 3647 | | | Nike Over Swoosh |
| 3648 | | | Singlesole |
| 3649 | | | Swoosh Design |
| **TOTAL STATUTORY DAMAGES (Defendants Network 42): $66,000,000 (33 Marks Per Types of Good Infringed x $2,000,000)** | | | |