UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| NIKE, INC. and CONVERSE INC., | : | |
| | : | |
| Plaintiffs, | : | |
| | : | |
| v. | : | 21-Civ-248 (SHS) |
| | : | |
| WWW.PERFECTKICKS.ME a/k/a | : | **PRELIMINARY INJUNCTION** |
| YUFANG1990789@163.COM, *et al*., | : | |
| | : | |
| Defendants. | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**PRELIMINARY INJUNCTION**

WHEREAS, Plaintiffs Nike, Inc. ("**Nike**") and Converse Inc. ("**Converse**" and together with Nike "**Plaintiffs**"), moved *ex parte* against Defendants www.perfectkicks.me a/k/a yufang1990789@163.com; Huangjinhuang; wang ziyue; HK Haoyuntong Trade Co. Ltd.; Tony Xiong; dehua liu; www.fyysports.co a/k/a CHENLIKEJIY; chen nvshi; xiaochai chen; Chen Hongyun; Jusan Qiao; www.airjordan1og.com a/k/a HONGBIN LI; Karel Stehno; ACO Marine s.r.o.; CRISTIANO SAGESE; Suyu Julio; Yuan Jing Cai; Carlotta Murrah; HK Weigehuang Trade Co. Ltd.; chen ting; Aryata Solutions; Julian Vazquez; Ninguna; Yong An Pan; zhang xiao ming; Bob Wallace; John Dunphy; Xu Jin Jian; Cheng Kevin; Riccardo Romagnoli; Hanin Larsson; Najma Bergqvist; Chen Lei; Darryl Johnson; Alfid van Arista; Lindgren Obeirg; Daniel Brown; Tao Cheng; essie hunt; Svensson Hellstrom; Xue Lin; Huizhou Huangyuan Trading Co., Ltd.; Sofka Jessica; xioaoliu yang; JAMES CLEARY; Amin Pochi; gordon emy; Luxury Brand Holdings, Inc.; Judy Kelly; Olga Lofgrent; Quartilla Castiglione; Shi Ma Guan; Bin Peng; Jian Chao Mao; Cheng Zhang; Shi Hua Zhang; pramod jayle; Fan Yu; Bjork Melikssa; Holly Morin;

Joseph Richardson; Mateo Amaral; Calvin Villani; www.fitmysole.com a/k/a LIANGHAIJUN; Haijun Liang; gueijuan xu; www.anpkickz.com a/k/a Rmb Rain Inc; www.footskicks.co a/k/a MRFASHION666; Fengqing Wu; YuanQing Guo; Sunlife Electrical Contracting LLG; qin xuelu; www.brandsneakertwins.com a/k/a 343187552@qq.com; Ruby Wang; HK Bairun Trade Co. Ltd.; www.jdfoot.com a/k/a HELLOALLTOP a/k/a Jessi966; Jacky Ji; LBEX Global Logistics; Ruimei Qiu; Lorrin Luo; www.nikecraze.com a/k/a SOPHORN CHHAY; HK Maiyuntong Trade Co. Ltd.; www.cheapinus.com a/k/a SS*newbeecomshop; Zhu yan; Guanguiwang; Gao qin long; yang yang; yue min liu; www.kd11sale.com a/k/a GLGHVCA; Succe Olive; Ludwig Rhys; www.withsneaker.com a/k/a CCS8845; Franklyn Ugolini; xiang dao xin xi ji shu you xiang gong si; www.omgkickz.com a/k/a OMG KICKZ a/k/a Xuwei Lin; www.uashoe.com a/k/a OMG KICKZ a/k/a Xuwei Lin; Qunying Chen; HK Gemaikang Trade Co. Ltd.; Shuang Xu; Biyun Huang; www.uaplg.com a/k/a XENDIT*UAPLG; HK Xutaimai Trade Co. Ltd.; Scott Cutler; www.unhs.net a/k/a Yunxiang Fan; Dai Bing; www.ow-factory.ru a/k/a liangumeitpr@yeah.net; Weiqin Yu; YCS Bonnie Li; Paoluo E Commerce Company; www.gmkim.co.ua a/k/a gmkim@foxmail.com; zhangjian; HK Baozhou Trade Co Ltd.; www.sneakerwill.com a/k/a Yang Jianxin; Yun Kuang Se Niu Trade Co Ltd.; www.jordans2019shoes.com a/k/a EPL*CNHLONFI LTD; MingLiang Luo; www.voguewho.com a/k/A CHENDONGSONG; Chenhoushan; Huahuai Yihetang Guihai Trading Co.; www.onkicks.com a/k/a enjoybuy@live.com; Anne Sen; Austin Lan; www.snkes.org a/k/a 198363048@qq.com; chen li; gueijuan xu; www.outletsfire.com a/k/a dgnettc; Huayimei; Karen Walters; Robert Slay; www.sneakerahead.org a/k/a xl77889@126.com; David Jones; www.xkshoes.com a/k/a Lin Zhimin; Jonny Fly; HK Haolingjin Trade Co. Ltd.; www.nikefactorys.us a/k/a GUOPING QI; Sheila Vega; Henry

Gonzales; Roy Jimenez; Jocelyn McKinney; Robert Vasquez; Geraldine McCann; NA Shen Yi

Zhe Trade Co. Ltd.; Eileen Hollingsworth; Scott Pamela; Rachel Albrecht; Michael Harrison;

Maurice Henry; Oliver Smith; www.muks-store.com a/k/a 514643810@qq.com;

www.repsneakers.org a/k/a Rep Sneakers; zhi gao lu; Huanhuan Lu; www.kickze.com a/k/a

taschnerpx2@gmail.com; Meizhu Fang; Xiong Meng; Liying Zhu; Kenny Lee; Golden Bridge

E-Commerce Ltd.; Hiking Electronic Trading LLC c/o DTDC DAFZA; www.hypereps.com

a/k/a Ahmeel Fowler; Zhangjun; www.artemisselectkick.com a/k/a shixundo@sina.com; ren

yuyi; qiu xiangping; lin shao bi; lian li; www.mybestsneakers.com a/k/a Xu Dongmei;

www.monicasneaker.vip a/k/a Gao Lingfeng; huang quanshan; www.chansneakers.com a/k/a

lhy090121@163.com; Aiduk Trd Cl Ltd.; Jackie Chan; www.perfectkicks.org a/k/a luxurystyle;

www.uabat.com a/k/a finance@uabat.com a/k/a hu@heromedialtd.com; Hero Media Co.,

Limited; www.boolopo.com a/k/a support@boolopo.com; Duzie Yaya Zheng Trading Co.;

www.soleshop.me a/k/a 123729466@qq.com; Qichuang John; Zhifu Duzie Jiushi Trading Co.;

www.wonderkicks.com a/k/a Haiyue Wen; www.g5tony.net a/k/a Zhang Yaodan; Zhang Xu;

www.goaljerseys.co a/k/a Guangying; gaoweijia; Jack Ma; HK Wenmo Trade Co. Ltd.;

www.macseven.net a/k/a SEVEN; Gun Meng Na Dan Trade Co. Ltd.; Caoqun Wu; along with

the list of websites, social media accounts, email addresses, alias names, including any Chinese

character alias names, and entities identified as members of the 42 networks of defendants as set

forth in Attachment 1 to Plaintiffs' Proposed Order to Show Cause, ECF No. 5; ABC Companies

1-100; and John Does 1-100 (collectively, "**Defendants**") for a temporary restraining order, asset

restraining order, order authorizing expedited discovery, order disabling websites, order

disabling social media accounts, and bifurcated and alternative service of process by electronic

mail, and order to show cause for preliminary injunction pursuant to Federal Rule of Civil

Procedure 65 and the Lanham Act (15 U.S.C. § 1051 et seq.), for the reason that Defendants are manufacturing, importing, exporting, distributing, marketing, advertising, offering for sale and/or selling goods bearing counterfeit reproductions of Plaintiffs' federally registered trademarks, trade names, and/or logos as set forth in Plaintiffs' Complaint in this action (collectively, "**Plaintiffs' Marks**"), which are owned and controlled by Plaintiffs;

WHEREAS having reviewed Plaintiffs' Complaint, Memorandum of Law, and supporting declarations the Court signed an order on January 15, 2021, restraining Defendants from, *inter alia*, manufacturing, distributing, delivering, shipping, importing, exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or any other products that otherwise bear, contain, display, or utilize any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks (the "**Temporary Restraining Order**"); and further ordered Defendants to appear before this Court on January 25, 2021, to show cause why an order granting Plaintiffs a preliminary injunction should not be granted;

WHEREAS, Plaintiffs filed Certificates of Service on January 20, 2021 and January 24, 2021 demonstrating that Defendants were served via email with the Temporary Restraining Order, Summons, and Complaint, and all attachments thereto on January 18, 2021 in accordance with the alternative service provisions contained in the Temporary Restraining Order;

WHEREAS, Defendants failed to submit any papers opposing entry of the Preliminary Injunction, and failed to appear before the Court on January 25, 2021 or otherwise appear in this action; and

4

WHEREAS, Plaintiffs submitted an additional declaration in support of their motion for a Preliminary Injunction identifying additional names, email addresses and financial information belonging to Defendants which was obtained through the third party discovery provisions set forth in the Temporary Restraining Order; and

The Court now finds the following:

a.      Plaintiffs have established that they are entitled to injunctive relief by demonstrating that (1) they are likely to succeed on the merits of their claims; (2) they are suffering irreparable injury and, in the absence of an injunction, will continue to suffer irreparable injury, based on Defendants' unauthorized use and infringement of Plaintiffs' Marks in connection with the manufacture, importation, exportation, distribution, marketing, advertising, offer for sale and/or sale of various products, including but not limited to footwear, clothing, and accessories for men, women and children (the "**Counterfeit Products**"); (3) remedies at law, such as money damages, are inadequate to compensate for Plaintiffs' injuries; (4) a freeze of Defendants' assets is necessary to preserve Plaintiffs' right to an equitable accounting (5) the balance of hardships favors Plaintiffs; and (6) granting Plaintiffs' request for injunctive relief would serve the public interest;

b.      Plaintiffs have demonstrated that they are likely to succeed in showing that the Plaintiffs' Marks are valid and enforceable, and entitled to protection, and that Defendants' willful and unlawful use of the Plaintiffs' Marks in connection with the sale of Counterfeit Products is likely to cause consumer confusion;

c.      Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants have used and are continuing to use counterfeits or infringements of the Plaintiffs'

Marks in connection with the manufacture, exportation, importation, distribution, marketing, advertising, offer for sale and/or sale of Counterfeit Products;

d.     Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants, whose known websites, social media accounts, email addresses, alias names, including any Chinese character alias names, and entities identified as members of the 42 networks of defendants as set forth in <u>Attachment 1</u> hereto, and incorporated as if set forth expressly herein, are, or were within the last twelve (12) months, using the names as set forth in <u>Attachment 2</u> hereto, and incorporated as if set forth expressly herein. selling Counterfeit Products through the use of hundreds of websites (the "**Infringing Websites**") and hundreds of associated social media accounts (the "**Infringing Social Media**" together with Infringing Websites, the "**Infringing Platforms**"), including, without limitation, the websites detected to date by Plaintiffs, which are or were located at the websites set forth in <u>Attachment 3</u> hereto, and incorporated as if set forth expressly herein, and the social media accounts detected to date by Plaintiffs, which are or were located at the social medial accounts set forth in <u>Attachment 4</u> hereto, and incorporated as if set forth expressly herein;

e.     Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants have registered and are continuing to register domain names that are identical to, or confusingly similar to, one or more of the Plaintiffs' Marks (collectively, the "**Infringing Domain Names**"), in violation of the Anticybersquatting Consumer Protection Act, 15 U.S.C. § 1125(d), including, without limitation, the Infringing Domain Names detected to date by the Plaintiffs, which are set forth in <u>Attachment 5</u> hereto, and incorporated as if set forth expressly herein;

6

f.      Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants have a bad faith intent to profit by associating themselves with Plaintiffs and the Plaintiffs' Marks without Plaintiffs' authorization;

g.      Plaintiffs have demonstrated that Defendants have gone to great lengths to conceal themselves and their ill-gotten proceeds from Plaintiffs and this Court's detection, including by providing intentionally-deceptive contact information and using multiple false identities and addresses associated with their operations;

h.      Plaintiffs have demonstrated that Defendants, or other persons acting in concert with Defendants, would likely destroy, move, hide, or otherwise make the Counterfeit Products, Defendants' means of selling and distributing the Counterfeit Products, financial accounts used in connection with the sale of Counterfeit Products, records relating to the ultimate disposition of Defendants' ill-gotten proceeds, and business records relating thereto, inaccessible to Plaintiffs or the Court if Plaintiffs were to proceed on notice to the Defendants, thus frustrating the ultimate relief that Plaintiffs seek in this action;

i.      Plaintiffs have demonstrated that the harm to Plaintiffs from denial of the requested Preliminary Injunction outweighs the harm to Defendants' legitimate interests against granting such an order;

j.      Plaintiffs have demonstrated that the entry of an order other than the Preliminary Injunction would not adequately achieve the purposes of the Lanham Act to preserve Plaintiffs' remedies for trademark counterfeiting, including, *inter alia*, the cessation of all sales of the Counterfeit Products, the acquisition of the business records relating to the Counterfeit Products, and Plaintiffs' rights to an equitable accounting of Defendants' profits, lost profits, or damages.

k.     Plaintiffs have provided adequate security for the payment of such damages as any person may be entitled to recover as a result of a wrongful restraint hereunder, by posting a $50,000 bond in accordance with the Temporary Restraining Order;

Accordingly, this Court finds that entry of the Preliminary Injunction is necessary and appropriate.

THEREFORE, IT IS HEREBY ORDERED that:

1.     Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them from are restrained and enjoined from:

a.   using Plaintiffs' Marks, or any reproduction, counterfeit, copy, or colorable imitation of Plaintiffs' Marks, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, in connection with manufacturing, distributing, delivering, shipping, importing, exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks;

b.   making or employing any other commercial use of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

c.   using any other false designation of origin or false description or representation or any other thing calculated or likely to cause confusion or mistake in the mind of the trade or public or to deceive the trade or public into believing that Defendants'

products or activities are in any way sponsored, licensed or authorized by or affiliated or connected with Plaintiffs;

d.  using or transferring ownership of the Infringing Websites or Infringing Domain Names, or registering or using any other domain names incorporating Plaintiffs' Marks, in whole or in part;

e.  using or transferring ownership of the Infringing Social Media, in whole or in part;

f.   any other acts or things calculated or likely to cause confusion or mistake in the mind of the public or to lead purchasers or consumers or investors to believe that the products or services promoted, offered, or sponsored by Defendants come from Plaintiffs' or their licensees, or are somehow licensed, sponsored, endorsed, or authorized by, or otherwise affiliated or connected with Plaintiffs;

g.  moving, returning, destroying, secreting, or otherwise disposing of any Counterfeit Products or any products that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

h.  removing, destroying, altering, secreting, or otherwise disposing of any computer files, electronic files or data, business records, or documents containing any information relating to any of the Infringing Websites or Infringing Social Media, Defendants' assets or operations, or to the importing, manufacturing, production, marketing, advertising, promoting, acquisition, purchase, distribution or sale of Counterfeit Products or any products that otherwise bear contain, display, or

utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

i.  further diluting and infringing the Plaintiffs' Marks and damaging Plaintiffs' goodwill;

j.  otherwise competing unfairly with Plaintiffs or any of their authorized licensees in any manner;

k.  secreting, concealing, transferring, disposing of, withdrawing, encumbering or paying any money or other assets of Defendants, including but not limited to the transfers from or to any accounts held by, associated with, or utilized by Defendants, regardless of whether such money or assets are held in the U.S. or abroad, including Defendants' accounts as listed in Attachment 6 hereto, and incorporated as if set forth expressly herein, until further ordered by this Court; and

l.  assisting, aiding, or abetting any other person or business entity in engaging in or performing any of the activities referred to in the above subparagraphs (a) through (k), or effecting any assignments or transfers, forming new entities or associations, or utilizing any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth in subparagraphs (a) through (k)

2.  Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them are restrained and enjoined from accessing the Infringing Platforms for the duration of this action, as set forth further herein.

3.      IT IS FURTHER ORDERED that upon two (2) business days' written notice to the Court and Plaintiffs' counsel, any Defendant or affected third party may, upon proper showing, appear and move for dissolution or modification of the provisions of this Order.

4.      IT IS FURTHER ORDERED that within three (3) days from the date this Order is posted to the public docket, Plaintiffs shall serve this Order, including all attachments thereto, on Defendants at the email addresses set forth in <u>Attachment 7</u> hereto, which Plaintiffs have demonstrated will provide adequate notice to Defendants pursuant to Fed. R. Civ. P. 4.

5.      IT IS FURTHER ORDERED that, upon a showing that Defendants are continuing to sell Counterfeit Products on newly-detected Infringing Platforms (the "**<u>Newly-Detected Infringing Platforms</u>**"), Plaintiffs may move to amend this Order to extend the application of the relief granted herein to the Newly-Detected Infringing Platforms.

## <u>ASSET RESTRAINING ORDER</u>

IT APPEARING to the Court that Defendants are manufacturing, exporting, importing, distributing, marketing, advertising, offering for sale, and/or selling the Counterfeit Products, including via the Infringing Platforms, and that Defendants will continue to carry out such acts unless restrained by Order of the Court:

6.      IT IS FURTHER ORDERED that, in accordance with Rule 65 of the Federal Rules of Civil Procedure, 15 U.S.C. § 1116(a), and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide the final requested equitable relief of an accounting, Defendants, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including any third parties receiving actual notice of this Order by personal service or otherwise, are restrained and enjoined from transferring, withdrawing or disposing of any money or other assets into or out of any accounts held by, associated with, or utilized by Defendants, regardless of whether such money

or assets are held in the U.S. or abroad, including Defendants' accounts as listed in <u>Attachment 6</u> hereto, and incorporated as if set forth expressly herein.

       7.     The provisions of this section apply to any and all money or assets, whether held in the U.S. or abroad, including but not limited to any money or assets held with: (1) PayPal; (2) MasterCard, Visa, American Express, and/or Discover; (3) Bank of China; (4) Western Union; (5) MoneyGram; (6) Zelle; (7) Bitcoin; (8) Google Pay; (9) Venmo; (10) AliPay; (11) TransferWise; (12) WeChat Pay (13) WorldRemit, (14) Citibank NA, (15) 中国建设银行 (China Construction Bank), (16) 南洋商业银行 (Nanyang Commercial Bank), (17) Community Federal Savings Bank, (18) Industrial and Commercial Bank of China (Asia) Limited, (19) Charles Schwab, (20) Pt Bank Rakyat Indonesia (Persero) Tbk, (21) International Bank of Chicago, (22) Bank of America, N.A., (23) Byline Bank, (24) BMO Harris Bank, N.A., (25) Savings Bank of Walpole, (26) Wells Fargo Bank, N.A., (27) First Century Bank, N.A., (28) China Merchants Bank, (29) Citibank, N.A., Hong Kong Branch, (30) JPMorgan Chase, (31) BBVA Bancomer, (32) Zions Bank, and entities that processed payments for items purchased from Defendants' Infringing Websites, and any bank accounts or merchant reserve accounts associated with such payment processing accounts, including but not limited to the accounts identified in <u>Attachment 6</u> hereto, and incorporated as if set forth expressly herein.

          a.   The Court may exempt any particular asset from the above-described freeze upon a showing by the party seeking relief from the freeze that the asset is not the proceed of counterfeiting activity.

## **CONTINUATION OF EXPEDITED DISCOVERY**

### ***Provisions Applicable to Third Party Financial Service Providers***

8.      IT IS FURTHER ORDERED that Plaintiffs may continue to seek expedited

discovery by providing actual notice of this Order to any banks, savings and loan associations,

payment processors or other financial institutions, merchant account providers, payment

providers, third party processors, or credit card associations, which have provided services,

received payment, or held assets for any Defendant, any of Defendants' operations, any of the

Infringing Platforms, or for any other website or social media account owned or controlled by

any Defendant, including without limitation, PayPal, MasterCard, Visa, American Express,

Discover, Bank of China, Western Union, MoneyGram, Zelle, Bitcoin, Google Pay, Venmo,

AliPay, TransferWise, WeChat Pay, WorldRemit, (14) Citibank NA, 中国建设银行 (China

Construction Bank), 南洋商业银行 (Nanyang Commercial Bank), Community Federal Savings

Bank, Industrial and Commercial Bank of China (Asia) Limited, Charles Schwab, Pt Bank

Rakyat Indonesia (Persero) Tbk, International Bank of Chicago, Bank of America, N.A., Byline

Bank, BMO Harris Bank, N.A., Savings Bank of Walpole, Wells Fargo Bank, N.A., First

Century Bank, N.A., China Merchants Bank, Citibank, N.A., Hong Kong Branch, JPMorgan

Chase, BBVA Bancomer, Zions Bank (collectively, "**Third Party Financial Service**

**Providers**"); and

9.      IT IS FURTHER ORDERED that, within ten (10) days of receiving actual notice

of this Order by personal service or otherwise, and to the extent such information was not

already provided in accordance with the Temporary Restraining Order, all Third Party Financial

Service Providers must provide to Plaintiffs' counsel all documents and records in their

possession, custody or control, whether located in the U.S. or abroad, relating to any financial

accounts (including but not limited to any savings, checking, money market, or payment

processing accounts) held by, associated with, or utilized by the Defendants, their officers,

directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them.  This includes all documents and records relating to:

a.   Defendants' Infringing Websites and any other websites registered by Defendants, including the identities of the individuals or entities that registered and operated the Infringing Websites;

b.   Defendants' Infringing Social Media and any other social media accounts registered by Defendants, including the identities of the individuals or entities that registered and operated the Infringing Social Media;

c.   the manufacturing, exporting, importing, distributing, marketing, advertising, offering for sale, and/or selling of Counterfeit Products by Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them;

d.   the identities of any and all credit card processing agencies, merchant acquiring banks, or other financial institutions responsible for processing credit card, debit card, or other forms of financial transactions for the Infringing Platforms;

e.   the identities and addresses of Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including without limitation, identifying information associated with Defendants' Infringing Platforms;

f.   payments made to or by Defendants in exchange for goods or services provided by or to Defendants, including information sufficient to identify the recipient and beneficiary of such payment;

g.    identifying information, including full account numbers;

14

h.   account opening documents, including account applications, signature cards, copies of identification documents provided and, if a business account, copies of any corporate resolution to open account and other business documents provided which may include articles of incorporation for the business;

i.   all deposits and withdrawals and any supporting documentation, including deposit slips, withdrawal slips, cancelled checks (both sides), and periodic account statements;

j.   all wire transfers into the financial accounts, including documents sufficient to identify the source of transferred funds, such as documents reflecting the name of the bank or entity from which the funds originated, the account number from which the funds were transferred, and the name of the person or entity from whose account such funds were transferred; and

k.   all wire transfers out of the financial accounts, including documents sufficient to identify the destination of the transferred funds, such as documents reflecting the name of the beneficiary of such transfer, the identity of the beneficiary's bank, and the beneficiary's full account number.

### ***Provisions Applicable to Third Party Website Service Providers***

10.   IT IS FURTHER ORDERED that Plaintiffs may continue to seek expedited discovery by providing actual notice of this Order to any Internet service providers ("**ISPs**"), back-end service providers, website designers, sponsored search engine ad-word providers, shippers, domain name registrars, domain name registries, domain protection services, or any other business supporting, hosting or providing e-commerce services to any Defendant, any of

Defendants' Infringing Websites, or for any other website owned or controlled by any Defendant (collectively, "**Third Party Website Service Providers**"); and

11.    IT IS FURTHER ORDERED that, within ten (10) days of receiving actual notice of this Order by personal service or otherwise, to the extent such information was not already provided in accordance with the Temporary Restraining Order, all Third Party Website Service Providers must provide to Plaintiffs' counsel all documents and records in their possession, custody or control, whether located in the U.S. or abroad, relating to:

    a.   Defendants' Infringing Websites and any other websites registered by Defendants, including the identities of the individuals or entities that registered and operated the Infringing Websites;

    b.   the manufacturing, exporting, importing, distributing, marketing, advertising, offering for sale, and/or selling of Counterfeit Products by Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them;

    c.   the identities and addresses of Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including without limitation, identifying information associated with Defendants' Infringing Websites; and

    d.   payments made to or by Defendants in exchange for goods or services provided by or to Defendants, including information sufficient to identify the recipient and beneficiary of such payment.

***Provisions Applicable to Other Third Party Service Providers***

12.     IT IS FURTHER ORDERED that Plaintiffs may continue to seek expedited discovery by providing actual notice of this Order along with a subpoena, pursuant to Fed. R. Civ. P. 45, to any other third party service providers that have provided services for any Defendant, any of Defendants' Infringing Platforms, or for any other website or social media account owned or controlled by any Defendant (collectively "**<u>Other Third Party Service Providers</u>**").

13.     IT IS FURTHER ORDERED that Plaintiffs may continue to pursue discovery proceedings pursuant to the Federal Rules of Civil Procedure.

## <u>DISABLING OF INFRINGING PLATFORMS</u>

14.     IT IS FURTHER ORDERED, pursuant to Fed. R. Civ. P. 65(d)(2), that any Third Party Website Service Provider, including but not limited to VeriSign, Inc., NeuStar, Inc., Nominet UK, Registry Services, LLC, .Club Domains, LLC, Public Interest Registry, and/or an individual registrar or Other Third Party Service Provider holding or listing one or more domain names or social media accounts used in conjunction with Defendants' Infringing Platforms, including those set forth in <u>Attachments 3 and 4</u> hereto, and incorporated as if set forth expressly herein, shall, within three (3) business days of receiving actual notice of this Order by personal service or otherwise, maintain measures in place to or, to the extent such action was not already taken in accordance with the Temporary Restraining Order, temporarily disable these domain names and/or social media accounts, and make them inactive and untransferable until further order from this Court.  Notwithstanding the preceding sentence, the terms of this Paragraph shall have no application if a domain name or social media account has already been disabled and/or the ownership of such domain name or social media account has been transferred by the Other Third Party Service Provider pursuant to a court order issued in another litigation.

## PROHIBITION AGAINST AIDING AND ABETTING
## VIOLATIONS OF THIS ORDER BY THIRD PARTIES

15.     IT IS FURTHER ORDERED, by automatic operation of Fed. R. Civ. P. 65(d)(2), that all third parties who act in active concert or participation with Defendants and who receive actual notice of this Order by personal service or otherwise shall be bound by the terms of this Order and are prohibited from assisting in any violation of this Order, including, without limitation:

      a.   permitting the transfer, withdrawal or disposal of any money or other assets by Defendants, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, into or out of any accounts held by, associated with or utilized by any of the Defendants, regardless of whether such money or assets are held in the U.S. or abroad;

      b.   permitting the advertising, promoting, or marketing of Defendants' Counterfeit Products or the Infringing Platforms, or the sale or distribution of Counterfeit Products by Defendants, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them; and

      c.   supporting, hosting or providing e-commerce services Defendants' Infringing Platforms, including continuing to connect customers to the Infringing Platforms.

16.     IT IS FURTHER ORDERED that any third party that has received proper notice of this Order pursuant to Fed. R. Civ. P. 65(d)(2), and requires clarifications as to its duties, if any, under this Order, may make an application to this Court, with notice to Plaintiffs' counsel.

17.     Defendants are hereby given further notice that any act by them in violation of any of the terms of this Order may be considered and prosecuted as contempt of this Court.


IT IS SO ORDERED.

DATED this 26th day of January, 2021

By: _____
        SIDNEY H. STEIN
        UNITED STATES DISTRICT JUDGE

# ATTACHMENT 1

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | Defendants - Network 1 | | |
| 1. | 51shoeshouse.ru | shoesfactory318@hotmail.com | | XIESHAOXION Xie Shaoxiong 少雄 解 解少雄 |
| 2. | airjordan.hk | airjordan.hk@outlook.com hk@west.cn | | |
| 3. | beyourjordans.ca | 1627712110@qq.com beyourjordans.com @gmail.com beyourshop6@gmail.com customercomplain18@gmail.com | 8618059931068 (Wechat) 8618059931068 (Whatsapp) UCGhrQ93BC-pKEcdKuQrZAwg (Youtube) beyourjordans (Skype) beyourjordansnetkicks (Instagram) yzywholeslae (Instagram) | |
| 4. | beyourjordans.club | | UCGhrQ93BC-pKEcdKuQrZAwg (Youtube) beyourjordansclub (Instagram) | dsfaf jiaodousi |
| 5. | beyourjordans.com | 1627712110@qq.com beyourjordans.com @gmail.com beyourshop6@gmail.com customercomplain18@gmail.com m15015474189@163.com | 8618059931068 (Wechat) 8618059931068 (Whatsapp) UCGhrQ93BC-pKEcdKuQrZAwg (Youtube) beyourjordans (Skype) beyourjordansclub (Instagram) beyourjordansnetkicks (Instagram) fireyzy.ru (Instagram) greatkicks68 (Instagram) yzywholeslae (Instagram) | |
| 6. | beyourjordans.ru | | kickslogix.1 (Instagram) sneakerahead__david (Instagram) | |

| | | | | |
|---|---|---|---|---|
| 7. | beyourjordans.shop | 1627712110@qq.com<br>beyourjordans.com@gmail.com<br>beyourshop6@gmail.com<br>customercomplain18@gmail.com | 8613349861033 (Wechat)<br>8613349861033 (Whatsapp)<br>UCGhrQ93BC-pKEcdKuQrZAwg (Youtube)<br>beyourjordansnetkicks (Instagram) | |
| 8. | beyourjordans.vip | | yzywholeslae (Instagram) | |
| 9. | beyourjordanshop.ru | 1627712110@qq.com<br>beyourjordans.com@gmail.com<br>beyourshop6@gmail.com<br>customercomplain18@gmail.com | 8618059931068 (Wechat)<br>8618059931068 (Whatsapp)<br>UCGhrQ93BC-pKEcdKuQrZAwg (Youtube)<br>beyourjordans (Skype)<br>beyourjordansnetkicks (Instagram) | |
| 10. | beyourshop.ru | 1627712110@qq.com<br>beyourjordans.com@gmail.com<br>beyourshop6@gmail.com<br>customercomplain18@gmail.com | 8613349861033 (Wechat)<br>8613349861033 (Whatsapp)<br>UCGhrQ93BC-pKEcdKuQrZAwg (Youtube)<br>beyourjordansnetkicks (Instagram) | KEEP2008<br>ZHEQIAN LIU |
| 11. | brandairjordan.ru | brandairjordan@gmail.com<br>brandairjordan@icloud.com<br>complaintscentre@yahoo.com<br>customercomplain18@gmail.com<br>geo99ooi@gmail.com<br>keep2008@mail.com<br>spantrymywayusa@gmail.com<br>strong2796635197@qq.com | 8618650230151 (Whatsapp)<br>UCoQLmqgBbGSscI1ngWxgusA (Youtube)<br>UCuHGFuOwipLWwIc0lUi3A2g (Youtube)<br>brandairmake (Instagram)<br>brandairsuprememe2019 (Instagram)<br>brandgogo666 (Instagram)<br>fashionsneaker_jessica (Instagram)<br>kicksyeezyplug (Instagram)<br>sie.su.1 (Facebook)<br>yuki-cts19 (Wechat) | KEEP2008<br>ZHEQIAN LIU |

| | | | | |
|---|---|---|---|---|
| 12. | brandairkicks.ru | brandairjordan@gmail.com<br>brandairjordan@icloud.com<br>complaintscentre@yahoo.com<br>customercomplain18@gmail.com<br>dairjordan@gmail.com<br>geo99ooi@gmail.com<br>keep2008@mail.com<br>rdan@icloud.com<br>spantrymywayusa@gmail.com<br>strong2796635197@qq.com | 8618650230151 (Whatsapp)<br>UCoQLmqgBbGSscI1ngWxgusA (Youtube)<br>UCuHGFuOwipLWwIc0lUi3A2g (Youtube)<br>brandairmake (Instagram)<br>brandairsuprememe2019 (Instagram)<br>brandgogo666 (Instagram)<br>fashionsneaker_jessica (Instagram)<br>sie.su.1 (Facebook)<br>yuki-cts19 (Wechat) | KEEP2008<br>ZHEQIAN LIU |
| 13. | brandairmake.ru | brandairjordan@gmail.com<br>brandairjordan@icloud.com<br>complaintscentre@yahoo.com<br>customercomplain18@gmail.com<br>geo99ooi@gmail.com<br>keep2008@mail.com<br>pinkingdiy@yahoo.com<br>spantrymywayusa@gmail.com<br>strong2796635197@qq.com | 8618650230151 (Whatsapp)<br>UCoQLmqgBbGSscI1ngWxgusA (Youtube)<br>UCuHGFuOwipLWwIc0lUi3A2g (Youtube)<br>brandairmake (Instagram)<br>brandairsuprememe2019 (Instagram)<br>brandgogo666 (Instagram)<br>fashionsneaker_jessica (Instagram)<br>sie.su.1 (Facebook)<br>yuki-cts19 (Wechat) | 809087261<br>SHOPKING<br>dsfaf<br>huangjinhuang<br>jiaodousi<br>jinhuang huang<br>寅 沈 |
| 14. | citysole.net | 809087261@qq.com<br>citysole.net19@gmail.com<br>pinkingdiy@yahoo.com<br>shopking@yeah.net<br>shopping2020@163.com<br>yukiwucitysole.net@gmail.com | 8618760557879 (Whatsapp)<br>UCuBFxJBwVcOZwzy50flHWKqA (Youtube)<br>citysole.net19 (Instagram)<br>citysole.net_yeezys (Instagram)<br>citysole_net (Instagram)<br>wholesalecitysole (Instagram) | SHOPKING寅 沈 |

| | | | | |
|---|---|---|---|---|
| 15. | citysole.ru | citysole.net19@gmail.com<br><br>picknicekicks@hotmail.com<br><br>pinkingdiy@yahoo.com<br><br>pkgoldeninc@gmail.com<br><br>shopking@yeah.net<br><br>shopping2020@163.com<br><br>strong2796635197@qq.com<br><br>yukiwucitysole.net@gmail.com | 8618760557879 (Whatsapp)<br><br>UCuBFxJBwVcOZwzy50fHWKqA (Youtube)<br><br>citysole.net19 (Instagram)<br><br>citysole_net (Instagram)<br><br>gogoyeezy500 (Instagram)<br><br>gogoyeezy700 (Instagram)<br><br>gokicksnow (Instagram)<br><br>kicksyeezyplug (Instagram)<br><br>solehotsupplier.cts (Instagram)<br><br>wholesalecitysole (Instagram)<br><br>wholesaleyeezyfactory (Instagram)<br><br>yeezyrunner700s (Instagram) | SHOPKING<br>寅 沈 |
| 16. | citysoleshop.ru | citysole.net19@gmail.com<br>picknicekicks@hotmail.com<br>pinkingdiy@yahoo.com<br>pkgoldeninc@gmail.com<br>shopking@yeah.net<br>shopping2020@163.com<br>strong2796635197@qq.com<br>yukiwucitysole.net@gmail.com | 8618760557879 (Whatsapp)<br>UCuBFxJBwVcOZwzy50fHWKqA (Youtube)<br>citysole.net19 (Instagram)<br>citysole_net (Instagram)<br>gogoyeezy500 (Instagram)<br>gokicksnow (Instagram)<br>solehotsupplier.cts (Instagram)<br>wholesalecitysole (Instagram)<br>wholesaleyeezyfactory (Instagram)<br>yeezyrunner700s (Instagram) | Hongying Zheng<br>LUOBING87 |
| 17. | fireyzy.ru | fireyzy88@gmail.com<br>luobing87@gmail.com<br>strong2796635197@qq.com | c25ab2dce8aa7267 (Skype)<br>fireyzy.ru (Instagram)<br>yeezymaker350ss (Instagram) | |

| | | | | |
|---|---|---|---|---|
| 18. | gogoyeezy.ca | gogoyeezy123@gmail.com | 8613030829315 (Whatsapp) UCf3_F99XVDy_p7TYcA_iCwQ (Youtube) an.vivi.16752 (Facebook) bestjordanfactory (Instagram) | 362921889 ZHENMEILIN6 wang ziyue wangziyue 少贵 黄 珍妹 林 |
| 19. | hiphoplinda.me | 362921889@qq.com ab2715008630@gmail.com ab27158630@gmail.com hiphoplinda18@hotmail.com xin20160112@foxmail.com zhenmeilin66@126.com | 8617075991064 (Whatsapp) UCkzqOtDN2PsaRhEBQbx12kw (Youtube) UCtmaYT4qOQndTdjuOOsWIiQ (Youtube) hiphoplindame (Wechat) linda.yeezy (Facebook) lindahiphop36 (Instagram) sneakericonn (Instagram) | |
| 20. | jordansclub.ru | jordansclubnet@gmail.com | 15260135037 (Wechat) 8615260135037 (Whatsapp) UCwynkU2LVB_VTokQB7yNUZw (Youtube) | |
| 21. | jordanswholesale.ru | customercomplain18@gmail.com jordanswholesale97@gmail.com | 8615549439730 (Whatsapp) jordanswholesale666 (Instagram) | |
| 22. | kickcc.com | kickcc88@gmail.com | 8617078882690 (Whatsapp) UCErinvF4VyZ4UARMUrkXX5Q (Youtube) hotkickcc (Instagram) | AJ Alex liu aj |
| 23. | kicksordie.me | kicksordienet23@gmail.com kicksordienet@gmail.com kickssofire@gmail.com | 8613003869909 (Whatsapp) UCa_kqCx1LxgESmCnCjtRn_g (Youtube) kicksordie.ru (Instagram) wnyeezy (Wechat) | AJ Alex liu aj |
| 24. | kicksordie.net | kicksordienet23@gmail.com | 8613003869909 (Whatsapp) UCa_kqCx1LxgESmCnCjtRn_g (Youtube) kicksordie.ru (Instagram) wnyeezy (Wechat) | AJ Alex liu aj |

| | | | | |
|---|---|---|---|---|
| 25. | kicksordie.ru | kicksordienet23@gmail.com | 8613003869909 (Whatsapp) UCa_kqCx1LxgESmCnCjtRn_g (Youtube) kicksordie.ru (Instagram) wnyeezy (Wechat) | |
| 26. | kickssale.net | kickssale997@gmail.com | 8618171225397 (Wechat) 8618171225397 (Whatsapp) kickssalenet (Instagram) kksale98 (Instagram) kksnet18 (Instagram) | 362921889 ZHENMEILIN6 少贵 黄 珍妹 林 |
| 27. | kickssofire.ru | 362921889@qq.com ab2715008630@gmail.com ab27158630@gmail.com kickssofire@gmail.com zhenmeilin66@126.com | 8617075991064 (Whatsapp) UCkzqOtDN2PsaRhEBQbx12kw (Youtube) bestjordanfactory (Instagram) chen.lydia.963 (Facebook) hiphoplindame (Wechat) lindahiphop36 (Instagram) | kiki |
| 28. | kickz.club | kickzclub9@gmail.com | 8615549439730 (Whatsapp) 8618271259502 (Whatsapp) UC5oHcEuJB16B3Ud-j_TKagg (Youtube) | 362921889 LIJUANWANG6 丽娟 王 少贵 黄 |
| 29. | kickzmall.com | 362921889@qq.com kickzmallservice@gmail.com lijuanwang66@126.com transaction-zh@gmx.com | annie.sun.92560 (Facebook) kickzmall1215 (Wechat) | |
| 30. | new-jordans-for-sale.appspot.com | | | 王梓越 |
| 31. | nicekicks.vip | xin20160112@foxmail.com | UCt1jmpEQirqjVzPs0J3CNZg (Youtube) | NICEKICKZ18 来福 喻 |

| | | | | |
|---|---|---|---|---|
| 32. | nicekickss.net | nicekickz18@gmail.com | 100025348665146 (Facebook) 8615080137832 (Whatsapp) 8615860044798 (Whatsapp) UCUmooJpnE5ad_Ayy_FRmfzQ (Youtube) nicekickss888 (Wechat) nicekickz18 (Skype) nicekickz18 (Wechat) sneakericonn (Instagram) | Guobao CaiNICEYESNET |
| 33. | niceyes.net | m17070111625_1@163.com niceyes.vip@outlook.com niceyesnet@outlook.com | 8613328375252 (Whatsapp) | REALYEEZYBA jian Li |
| 34. | ogkicks.ru | ogkickspro@gmail.com realyeezybay@gmail.com | 8617075991036 (Whatsapp) UCgbyilzW_aVHHx0gQxZXU2g (Youtube) ajkingru (Wechat) ogkickspro (Instagram) ogkicksru (Instagram) | 362921889 LIJUANWANG6 丽娟 王 少贵 黄 |
| 35. | perfectkick.ru | 362921889@qq.com lijuanwang66@126.com perfectkickservice@gmail.com transaction-zh@gmx.com | aimee.sun.733 (Facebook) perfectkicksru (Wechat) | |
| 36. | perfectkicks.ca | perfectkicksruru@gmail.com | 8615260135037 (Whatsapp) UCqiDgcxoLserGgi4CcQoXQQ (Youtube) perfectkicks.ca (Instagram) perfectkicksca (Wechat) | 362921889 PERFECTKICK 丽娜 陈 少贵 黄 |

| | | | | |
|---|---|---|---|---|
| 37. | perfectkicks.hk | 362921889@qq.com<br>perfectkickshk@gmail.com | UCvgghFpM1w4xLyfAhw92sUg<br>(Youtube)<br>hiphopsolez<br>(Instagram)<br>hypesolesale<br>(Instagram)<br>kicksfight<br>(Instagram)<br>perfectkickshk<br>(Wechat)<br>sneakerspksale<br>(Instagram) | CAIBINGBING<br>HK Haoyuntong<br>Trade Co. Ltd.<br>Kim Kim<br>PERFECTKICK<br>Tony Xiong (LMT)<br>YUFANG19907<br>dsfaf<br>jiaodousi<br>于芳<br>芳 于<br>蔡冰冰<br>鹏 林 |
| 38. | perfectkicks.me | 851400427@qq.com<br>complaintscentre@yahoo.com<br>customercomplain18@gmail.com<br>m15015474189@163.com<br>m18359031456@163.com<br>perfectkickz18@gmail.com<br>perfectyeezys@gmail.com<br>pkgoddream@gmail.com<br>pkgodyeezy@gmail.com<br>yufang1990789@163.com<br>yufang1990789@163.com (paypal) | 2008pk (Instagram)<br>8615960533658<br>(Whatsapp)<br>babykim2008<br>(Instagram)<br>lovepkgod<br>(Instagram)<br>pkfrom2008<br>(Instagram)<br>pkgodhoney<br>(Instagram)<br>pkgodmyhoney<br>(Instagram)<br>pkkim2008<br>(Instagram)<br>pkloveyou2008<br>(Instagram)<br>pkvipkim (Wechat)<br>pkwithyou<br>(Instagram)<br>ppkk2008<br>(Instagram) | CAIBINGBING<br>Kim Kim<br>PERFECTKICK<br>蔡冰冰<br>鹏 林 |
| 39. | perfectkicks.vip | 851400427@qq.com<br>complaintscentre@yahoo.com<br>customercomplain18@gmail.com<br>m18359031456@163.com<br>perfectkickz18@gmail.com<br>perfectyeezys@gmail.com<br>pkgoddream@gmail.com<br>pkgodyeezy@gmail.com | 2008pk (Instagram)<br>8615960533658<br>(Whatsapp)<br>babykim2008<br>(Instagram)<br>lovepkgod<br>(Instagram)<br>pkgodhoney<br>(Instagram)<br>pkvipkim (Wechat) | ANDRIYANSYA<br>Andriyansyah H.<br>Mamu<br>ourpayment online |

| | | | | |
|---|---|---|---|---|
| 40. | perfectkicksgroup.net | paymentonline87@gmail.com<br>perfectkicks88@gmail.com<br>pkgroups88@gmail.com | 8617078882690<br>(Whatsapp)<br>8617137957739<br>(Wechat)<br>8617137957739<br>(Whatsapp)<br>UC2tIeSuyAX6KIP-qQKH3fYQ<br>(Youtube)<br>hypebeastklcks<br>(Instagram)<br>nicekickkss<br>(Instagram)<br>piinoe77 (Instagram)<br>yeezydaisy<br>(Instagram)<br>yeezysclosetz<br>(Instagram) | |
| 41. | pkfactory.ru | pkgodkim@hotmail.com | 8617081421916<br>(Whatsapp)<br>pkfactoryru<br>(Instagram) | |
| 42. | pkfactory.vip | pkgodkim@hotmail.com | 8617081421916<br>(Whatsapp)<br>pkfactoryru<br>(Instagram) | |
| 43. | pkgod.vip | pkgodkim@hotmail.com | 8617081421916<br>(Whatsapp)<br>pkfactoryru<br>(Instagram) | dsfaf<br>jiaodousi |
| 44. | pkpeaks.com | m15015474189@163.com | | |
| 45. | pksneaker.com | pksneaker88@gmail.com | 8615060398349<br>(Wechat)<br>8615060398349<br>(Whatsapp)<br>UCihLIrdCuGZhZ_onZbqA3_g<br>(Youtube)<br>pklireviews<br>(Instagram)<br>pksneaker (Wechat)<br>pksplug (Instagram)<br>yzyshow_g<br>(Instagram) | |
| 46. | pksneaker.group | pksneaker88@gmail.com | 8615060398349<br>(Wechat)<br>8615060398349<br>(Whatsapp)<br>UCihLIrdCuGZhZ_onZbqA3_g<br>(Youtube)<br>pklireviews<br>(Instagram)<br>pksneaker (Wechat)<br>pksplug (Instagram)<br>sneakershopdaily<br>(Instagram)<br>williamplugs<br>(Instagram) | 362921889<br>ZHENMEILIN6<br>少贵 黄<br>珍妹 林 |

| | | | | |
|---|---|---|---|---|
| 47. | pksneakers.net | 362921889@qq.com<br>gedixie@qq.com<br>pksneaker4u@gmail.com<br>zhenmeilin66@126.com | 8618171099421 (Wechat)<br>8618171099421 (Whatsapp)<br>chris.he.54943 (Facebook)<br>pkpro_hypebeast (Instagram)<br>pksneakerpro (Wechat) | |
| 48. | pktiau.com | admin@duiat.com<br>complaintscentre@yahoo.com<br>customercomplain18@gmail.com<br>m18359031456@163.com<br>mouariot@outlook.com | | REALYEEZYBAjian Li |
| 49. | realyeezybay.me | realyeezybay@gmail.com | 8613030825380 (Whatsapp)<br><br>UCOjQMeEMJ09UeQiVfAucsZw (Youtube)<br><br>realyeezybaysneaker (Instagram) | 362921889<br>LIJUANWANG6<br>丽娟 王<br>少贵 黄 |
| 50. | rockkicks.net | 362921889@qq.com<br>lijuanwang66@126.com<br>rockkickspro@gmail.com<br>transaction-zh@gmx.com | 8615391554331 (Whatsapp)<br>rockkicks (Wechat)<br>sneakergs_official (Instagram) | BOXINGDIANZ<br>博星电子商务有限公司<br>方莉 熊 |
| 51. | shoesonfire.net | shoesonfirenet@gmail.com | 8618086529730 (Wechat) | 362921889<br>LIJUANWANG6<br>丽娟 王<br>少贵 黄 |
| 52. | sneakergs.com | 362921889@qq.com<br>lijuanwang66@126.com<br>sneakergs.official@gmail.com<br>transaction-zh@gmx.com<br>xin20160112@foxmail.com | 8613099467622 (Wechat)<br>8615391554331 (Whatsapp)<br>UCVEStob9uZoUNrxgdhhHrHA (Youtube)<br>sneakergs_official (Instagram) | 362921889<br>ZHENMEILIN6<br>少贵 黄<br>珍妹 林 |
| 53. | sneakernewz.net | 362921889@qq.com<br>sneakernewz.net@gmail.com<br>zhenmeilin66@126.com | 8615960503116 (Whatsapp)<br>UCFFMdF5BNKBWMb4rHEILwLQ (Youtube)<br>sneakernewz (Wechat) | 809087261<br>BRM Test account<br>BRMTESTACCT<br>SHOPKING<br>dsfaf<br>huangjinhuang<br>jinhuang huang<br>寅 沈 |

| | | | | |
|---|---|---|---|---|
| 54. | sneakershoebox.net | 809087261@qq.com agentbuy@yeah.com brmtestacct259@brmtest.com customercomplain18@gmail.com easthope.pitken@yahoo.com geo99ooi@gmail.com premiumwarezstore@gmail.com shopking@yeah.net shopping2020@163.com sneakershoeboxclub@gmail.com sneakershoeboxnet@gmail.com strong2796635197@qq.com youredu+mustafer@pm.me | 8613706085190 (Whatsapp) UC2TcA0GvHX62GVurPgI8jFQ (Youtube) UCSccmmRxiZl_jo6Kuvll5UQ (Youtube) cxx471534260 (Wechat) sneakershoeboxclub (Skype) ssblinda_net (Instagram) | BRM Test account BRMTESTACCT SHOPKING 寅 沈 |
| 55. | sneakershoebox.ru | agentbuy@yeah.com brmtestacct259@brmtest.com customercomplain18@gmail.com easthope.pitken@yahoo.com geo99ooi@gmail.com premiumwarezstore@gmail.com shopking@yeah.net shopping2020@163.com sneakershoeboxclub@gmail.com sneakershoeboxnet@gmail.com strong2796635197@qq.com youredu+mustafer@pm.me | 23kicksole (Instagram) 8613706085190 (Whatsapp) UC2TcA0GvHX62GVurPgI8jFQ (Youtube) UCSccmmRxiZl_jo6Kuvll5UQ (Youtube) cxx471534260 (Wechat) hypesport2018 (Instagram) perfectkickslinda (Instagram) sacaixnike_ssb (Instagram) sneakershoebox.ru (Instagram) sneakershoebox_hype (Instagram) sneakershoeboxclub (Skype) | BRM Test account BRMTESTACCT EBUY0928 王梓越 绍欣 丁 |

| | | | | |
|---|---|---|---|---|
| 56. | sneakershoebox.vip | agentbuy@yeah.com<br>brmtestacct259@br<br>mtest.com<br>customercomplain18<br>@gmail.com<br>easthope.pitken@ya<br>hoo.com<br>ebuy0928@yeah.net<br>geo99ooi@gmail.co<br>m<br>m17070111625_1@<br>163.com<br>premiumwarezstore<br>@gmail.com<br>sneakershoeboxclub<br>@gmail.com<br>sneakershoeboxnet@<br>gmail.com<br>strong2796635197@<br>qq.com<br>youredu+mustafer@<br>pm.me | 8613706085190<br>(Whatsapp)<br>UC2TcA0GvHX62<br>GVurPgI8jFQ<br>(Youtube)<br>UCSccmmRxiZl_jo6<br>KuvlI5UQ<br>(Youtube)<br>cxx471534260<br>(Wechat)<br>sneakershoeboxclub<br>(Skype) | SOLEPERFECT<br>丽涵 吴<br>吴丽涵 |
| 57. | soleperfect.ru | soleperfect666@gma<br>il.com | 8613194433510<br>(Whatsapp)<br>fighttsole<br>(Instagram)<br>hiphopsolez<br>(Instagram)<br>hypebeastsolezz<br>(Instagram)<br>hypefootsole<br>(Instagram)<br>kicksfight<br>(Instagram)<br>solefactoryz<br>(Instagram)<br>soleperfect (Wechat) | |
| 58. | tonyshoe.com | pkgodkim@hotmail.<br>com | 8617081421916<br>(Whatsapp)<br>pkfactoryru<br>(Instagram) | BRM Test account<br>BRMTESTACCT<br>LOVEMOTION1<br>萍萍 邢 |
| 59. | topfactorys.ru | agentbuy@yeah.com<br>agentbuy@yeah.net<br>brmtestacct259@br<br>mtest.com<br>easthope.pitken@ya<br>hoo.com<br>geo99ooi@gmail.co<br>m<br>lovemotion123@163<br>.com<br>premiumwarezstore<br>@gmail.com<br>sneakershoeboxclub<br>@gmail.com<br>strong2796635197@<br>qq.com<br>topfactorys6@gmail.<br>com<br>topfactorysru@gmail<br>.com<br>youredu+mustafer@<br>pm.me | 8613349953433<br>(Whatsapp)<br>UC-<br>TGbUvTpTgfFBjSv<br>C7XdfQ (Youtube) | |

| | | | | |
|---|---|---|---|---|
| 60. | topkickss.ru | topkickss016@gmail.com<br>topkickss16@gmail.com | 8618250542612 (Whatsapp)<br>topkickss (Wechat) | XUJIANLIAN建联<br>许许建联 |
| 61. | topkickz.vip | 791156585@qq.com<br>akickz23@gmail.com<br>linfeifei886@gmail.com<br>topkickzcom@163.com | UCuYqoV_Un3nDYhOt52QjdxA (Youtube)<br>luna.wu.1004 (Facebook)<br>topkickz.ru (Facebook)<br>topkickz.vip (Instagram)<br>topkickz23 (Skype)<br>topkickz23 (Wechat) | 362921889<br>少贵 黄 |
| 62. | yeezybusta.ru | 362921889@qq.com<br>perfectsneakerleah@gmail.com | 8613529413967 (Whatsapp)<br>UCG2fWYo7HaDwCgribe-qpDw (Youtube)<br>bestjordanfactory (Instagram)<br>elijah.tuener.31542 (Facebook)<br>gs_yeezybusta.sneaker (Instagram)<br>perfectsneaker (Wechat) | 362921889<br>少贵 黄 |
| 63. | yeezymafia.me | 362921889@qq.com<br>yeezymafiasneaker@gmail.com | 8613559397995 (Whatsapp)<br>UC7IsdyZn7s7V7iF7Y2Jp4PQ (Youtube)<br>yeezymafiasneaker (Facebook)<br>yeezymafiasneaker (Wechat) | |
| 64. | yeezyplugs.com | support@c4factory.com | 8613123182539 (Whatsapp)<br>UCJr9qd-04HBhzKTS8lJCL_A (Youtube)<br>theyzyplugs (Instagram) | |
| 65. | yeezyqueen.ru | picknicekicks@hotmail.com<br>strong2796635197@qq.com<br>yeezyqueen6@gmail.com | 8619979281227 (Whatsapp)<br>UC2pChf2Knkl13QaHqPQEGJw (Youtube)<br>airforce1761 (Instagram)<br>yeezyqueen.ru (Instagram) | 611599866<br>GOOD<br>dehua liu<br>俊雄 喻 |

| | | | | |
|---|---|---|---|---|
| 66. | yeezystrade.net | 611599866@qq.com jordansneaker18@g mail.com jordansneakers18@g mail.com yeezystradenet@gm ail.com | 8618171222707 (Wechat) | 611599866 GOOD dehua liu 俊雄 喻 |
| 67. | yeezywholesale.com | 611599866@qq.com jordansneaker18@g mail.com jordansneakers18@g mail.com yeezywholesale@gm ail.com | 8618086529582 (Wechat) | XIESHAOXION Xie Shaoxiong 少雄 解 解少雄 |
| **Defendants - Network 2** | | | | |
| 68. | egame-china.org | jubao@xinnet.com service@egameschin a.net | | |
| 69. | fyycustom.com | fyycustom@gmail.c om | 8613538227221 (Wechat) 8613538227221 (Whatsapp) | |
| 70. | fyygame.pw | 2964688834@qq.co m 610417833@qq.com service@egameschin a.net | | 610417833 chen nvshi xiaochai chen 志勇 魏 |
| 71. | fyygames.net | 654984966@qq.com service@egameschin a.net | fyygame (Instagram) fyysports (Facebook) | 654984966 雪刚 黄 |
| 72. | fyygames.org | service@egameschin a.net | | |
| 73. | fyylady.co | service@egameschin a.net | 8613538227221 (Wechat) 8613538227221 (Whatsapp) | |
| 74. | fyylady.ga | service@egameschin a.net | 8613538227221 (Wechat) 8613538227221 (Whatsapp) | |
| 75. | fyysports.biz | service@egameschin a.net | | chen xiaochai |
| 76. | fyysports.co | service@egameschin a.net zchenshuo@gmail.c om zchenshuo@gmail.c om (paypal) | 8613538227221 (Wechat) 8613538227221 (Whatsapp) fyysports (Facebook) | CHENLIKEJIY Chen Hongyun Jusan Qiao 宸硕 张 宸立科技有限公司 張宸碩 |
| 77. | fyysports.net | service@egameschin a.net | | |

| | | | | |
|---|---|---|---|---|
| 78. | fyysports.pw | 2964688834@qq.com<br>610417833@qq.com<br>service@egameschina.net | | 610417833<br>xiaochai chen<br>志勇 魏 |
| 79. | fyysports.shop | service@egameschina.net | 8613538227221<br>(Wechat)<br>8613538227221<br>(Whatsapp)<br>fyysports (Facebook) | |
| 80. | fyysports.store | service@egameschina.net | | |
| 81. | fyystyle.store | service@egameschina.net | 8613538227221<br>(Wechat)<br>8613538227221<br>(Whatsapp) | |
| 82. | fyytube.com | service@egameschina.net | | |
| 83. | imeskinr.com | imeskinr@gmail.com<br>service@egameschina.net | 8613538227221<br>(Wechat)<br>8613538227221<br>(Whatsapp)<br>fyysports (Facebook) | |
| 84. | mumus.cc | service@egameschina.net | 8613538227221<br>(Wechat)<br>8613538227221<br>(Whatsapp) | |
| 85. | quemini.net | support@quemini.net | 8613538227221<br>(Whatsapp) | |
| 86. | egame-china.org | jubao@xinnet.com<br>service@egameschina.net | | |
| 87. | fyycustom.com | fyycustom@gmail.com | 8613538227221<br>(Wechat)<br>8613538227221<br>(Whatsapp) | |
| **Defendants - Network 3** | | | | |
| 88. | 512tigers.de | helpdesk@customerservicesglobal.com | | |
| 89. | acoclara.com | kstehno@seznam.cz<br>pk@chayusale.com<br>stehnok@aco.cz<br>stehnok@gmail.com | | ACO Marine s.r.o.<br>Karel Stehno<br>STEHNOK |
| 90. | adasshoes.sg | helpdesk@customerservicebest.com<br>p8m3dbof51lbnw8c@163.com<br>service8@vinayotap.com<br>support@adasshoes.sg | | |
| 91. | adids-shop.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com | | |

| | | | | |
|---|---|---|---|---|
| 92. | adigemarket.com | helpdesk@customers ervicebest.com helpdesk@customers ervicesglobal.com | | |
| 93. | advantagetrainingsta ble.ca | berniecepage10519 @gmail.com helpdesk@customers ervicesglobal.com | | Suyu Julio |
| 94. | af1sale.xyz | | | |
| 95. | air-jordan-shoe.com | ddoris784@sina.com yc598@outlook.com | 8616571143103 (Whatsapp) | Yuan Jing Cai |
| 96. | air-max.us | carlottamurrah@hot mail.com customer@cpjus.co m michaelkorsoutlet01 @hotmail.com service14@vinayota p.com service16@vinayota p.com vipshoes001@hotma il.com | | Carlotta Murrah |
| 97. | airjordan1og.com | davidbusycom@gma il.com viptrade96@hotmail. com | | CHEN WEI HK Weigehuang Trade Co. Ltd. HONGBIN LI Hongbin Li 伟 陈 陈 伟 陈伟 |
| 98. | airmax-2018.com | contactus@aisaoutlet .com nini6888999@163.c om | | FUTIANSHIMI chen ting 熠 陈 莆田市米格贸易有 限公司 |
| 99. | airmax270outlet.com | arthur@globalsolves tore.com | | |
| 100. | airmax90.us.com | contactus@aisaoutlet .com | | FUTIANSHIMI 熠 陈 莆田市米格贸易有 限公司 |
| 101. | airmax95.us.com | service14@vinayota p.com service16@vinayota p.com | | |
| 102. | airmaxofficial.org | helpdesk@customers ervicebest.com helpdesk@customers ervicesglobal.com | | |
| 103. | airmaxoutletsaleus.c om | contactus@aisaoutlet .com mowigmbh@163.co m | | FUTIANSHIMI 熠 陈 莆田市米格贸易有 限公司 |
| 104. | airmaxsaleoutlet.uk. com | helpdesk@customers ervicebest.com helpdesk@customers ervicesglobal.com | | |
| 105. | airmaxwebs.com | services@alivipservi ce.com ylsxeksaup@fr-fr.in | | Lofgrent Lofgrent |

| | | | |
|---|---|---|---|
| 106. | airmicrophones.com | email@customerserv icebest.com helpdesk@customers ervicesglobal.com | | |
| 107. | airuptempo.club | arthur@globalsolves tore.com | | |
| 108. | aj13sale.info | | | |
| 109. | allstarconverse.uk.co m | helpdesk@customers ervicebest.com helpdesk@customers ervicesglobal.com support@allstarconv erse.uk.com | | |
| 110. | anfushoes.com | bsu38qujjzub@gmai l.com orders@customerser vicebest.com service16@vinayota p.com service1@vinayotap. com service@eesona.com | | WD L |
| 111. | annebulmerbrewer.c om | email@customerserv icebest.com helpdesk@customers ervicesglobal.com | | |
| 112. | attractcybermonday. us.com | helpdesk@customers ervicebest.com service8@vinayotap. com | | |
| 113. | bailoutbush.com | helpdesk@customers ervicesglobal.com | | |
| 114. | bestkopi.com | service10@vinayota p.com | | |
| 115. | bienemaja.pl | email@customerserv icebest.com | | |
| 116. | biggirlbigstuff.com | email@customerserv icebest.com pk@chayusale.com | | |
| 117. | bikeinturkey.com | helpdesk@customers ervicesglobal.com | | Aryata Solutions |
| 118. | blackgiftfriday.us.co m | helpdesk@customers ervicebest.com service8@vinayotap. com | | |
| 119. | blazermidqs.com | | | |
| 120. | bookhamvanguard.c o.uk | helpdesk@customers ervicesglobal.com | | |
| 121. | btriples.info | arthur@globalsolves tore.com | | |
| 122. | canalpuebla.com | email@customerserv icebest.com helpdesk@customers ervicesglobal.com julian.vazquez@msn .com | | JULIANVAZQU Julian Vazquez Julian Vazquez Arcos Julián Vázquez Arcos Ninguna |
| 123. | ccshoesvip.com | service16@vinayota p.com | | |
| 124. | cheap-shoe-us.com | doulaila45@sina.co m yc598@outlook.com | 8616571143103 (Whatsapp) | Yong An Pan |
| 125. | cheapmax2019.com | arthur@globalsolves tore.com | | |
| 126. | cheapnkbestshoes.co m | service16@vinayota p.com | | |

| | | | |
|---|---|---|---|
| 127. | cheapsupremeclearance.com | helpdesk@clientservicehome.com | |
| 128. | city-break-holidays.com | pk@chayusale.com | |
| 129. | classical-shop.com | helpdesk@clientservicehome.com support@oxborder.com | |
| 130. | concise-store.com | helpdesk@clientservicehome.com rudolf364@jackaoutlet.com | |
| 131. | converseallstarsneaker.uk.com | helpdesk@customservicebest.com helpdesk@customservicesglobal.com | |
| 132. | converseshoes.uk.com | hello@hezy.org hello@hezy.ru helpdesk@customservicebest.com | |
| 133. | converseshoesireland.com | hello@hezy.org hello@hezy.ru helpdesk@customservicebest.com | |
| 134. | coolshoeszmz.com | rosesea521@hotmail.com service16@vinayotap.com | Chris Korona ROSESEA521 zhang xiao ming |
| 135. | cuthemustard.com | pk@chayusale.com | |
| 136. | dailyashoes.com | service16@vinayotap.com | |
| 137. | dorothydressck.com | | |
| 138. | eexport.co | hello@hezy.org hello@hezy.ru | |
| 139. | embunyola.com | helpdesk@customservicesglobal.com | |
| 140. | familytreetalk.co.uk | helpdesk@customservicesglobal.com | |
| 141. | fashionsneakersclub.com | helpdesk@customservicebest.com service8@vinayotap.com | |
| 142. | firekickshoes.com | | |
| 143. | flyknitsale.com | helpdesk@customservicebest.com wallace1818@gmx.com | Bob Wallace |
| 144. | footwearinstock.uk.com | helpdesk@customservicebest.com helpdesk@customservicesglobal.com | |
| 145. | freeinreal.com | nivovanassabiz@hotmail.com service16@vinayotap.com | |
| 146. | freerun.uk.com | helpdesk@customservicebest.com helpdesk@customservicesglobal.com | |
| 147. | frenchconncetionoutlet.com | bopzex@163.com | |
| 148. | good-seller-online.com | service14@vinayotap.com | |
| 149. | greenworks4nq.com | pk@chayusale.com | John Dunphy |

| | | | |
|---|---|---|---|
| 150. | h2o-cleaner.de | email@customerserv icebest.com service@customerse rvicesglobal.com | |
| 151. | heartofcampus.com | email@customerserv icebest.com helpdesk@customers ervicesglobal.com | |
| 152. | highquality23outlet.c om | service16@vinayota p.com | |
| 153. | highquality5outlet.co m | service16@vinayota p.com | |
| 154. | hotelgrandeurhyd.co m | helpdesk@customers ervicebest.com helpdesk@customers ervicesglobal.com mdhotelgrandeur@g mail.com | Mr Saleem hotelgrandeurhyd |
| 155. | hotsale-style.com | helpdesk@clientserv icehome.com | |
| 156. | hpliego.com | 48566999@hxmail.c om service16@vinayota p.com | Xu Jin Jian |
| 157. | huaracheid.xyz | | |
| 158. | hydroflaskoutletstore .com | arthur@globalsolves tore.com gyiw02@sina.com support@oxborder.c om | Cheng Kevin |
| 159. | ibasketshoe.com | helpdesk@customers ervicebest.com mabellee@msgsafe.i o | Laura Ashley Mother & Child mabellee |
| 160. | imusicisti.com | email@customerserv icebest.com in@romadesign.it | Riccardo Romagnoli |
| 161. | interstatemafiadvd.c om | berg38qvist@fr-fr.in | Hanin Larsson |
| 162. | ishikawa-farm.com | helpdesk@clientserv icehome.com | |
| 163. | jamesmooresculptur e.com | email@customerserv icebest.com | |
| 164. | jordan11shoesforsale .com | service14@vinayota p.com | |
| 165. | jordan31.org | contactus@aisaoutlet .com support@jdonline.inf o | FUTIANSHIMI 熠 陈 莆田市米格贸易有 限公司 |
| 166. | jordantobuy.com | arthur@globalsolves tore.com | jordanrelease2019 (Facebook) | |
| 167. | jordanwebs.com | berg38qvist@fr-fr.in customer@cpjus.co m services@alivipservi ce.com | Najma Bergqvist |
| 168. | kevindurantshoes.us | aren666888@outloo k.com contactus@aisaoutlet .com | Chen Lei FUTIANSHIMI 熠 陈 莆田市米格贸易有 限公司 |
| 169. | kikishoesvip.com | service16@vinayota p.com | |

| | | | | |
|---|---|---|---|---|
| 170. | kobe-11.com | chenweiwei0078@163.com contactus@aisaoutlet.com | | Darryl Johnson FUTIANSHIMI 熠 陈 莆田市米格贸易有限公司 |
| 171. | kobe12.org | contactus@aisaoutlet.com myshoes01@hotmail.com | | FUTIANSHIMI 熠 陈 莆田市米格贸易有限公司 |
| 172. | konsultantokoonline.com | konsultantokozh@sina.com service10@vinayotap.com | | Alfid van Arista |
| 173. | kyrie5shoes.com | service14@vinayotap.com | | |
| 174. | kyrie6pre.com | arthur@globalsolvestore.com | | |
| 175. | kyrieshoes3.com | agrcc@fr-fr.in | | Lindgren Obeirg |
| 176. | lebron17.xyz | | | |
| 177. | lebronshoes-14.com | agrcc@fr-fr.in service14@vinayotap.com | | Lindgren Obeirg |
| 178. | lizeleganttravel.com | | | |
| 179. | longstaytokyo.com | helpdesk@customerservicebest.com helpdesk@customersicesglobal.com houzhisi167@163.com | | |
| 180. | marcobruni.it | helpdesk@customersicesglobal.com | | |
| 181. | max.shoppedonline.com | customer@cpjus.com service1@vinayotap.com | | |
| 182. | maxtn.xyz | | | |
| 183. | mcdonoughassociates.co.uk | helpdesk@customersicesglobal.com | | |
| 184. | menkonsaleuk.com | helpdesk@customerservicebest.com | | |
| 185. | mfdistilled.com | email@customerservicebest.com helpdesk@customersicesglobal.com | | |
| 186. | myfashoes.com | service10@vinayotap.com | | |
| 187. | nbajerseysales.pro | service@customersicesglobal.com | | 黄雪英 |
| 188. | newamjshop.com | conspicuoo@gmx.com helpdesk@customerservicebest.com | | Daniel Brown |
| 189. | nicksuperfly.com | arthur@globalsolvestore.com | | |
| 190. | nike-90.com | lwx608@gmail.com orders@customerservicebest.com service16@vinayotap.com service@eesona.com | | LWX608 ZHANG YB 文学 龙 龙文学 |
| 191. | nike-athletic-shoes.com | ddoris489@sina.com helpdesk@customersicesglobal.com pk@chayusale.com | | Tao Cheng |

| | | | |
|---|---|---|---|
| 192. | nike-factory.us.com | support@jdonline.info | |
| 193. | nike-shoes.us.org | contactus@aisaoutlet.com<br>outletstorevip@hotmail.com | | FUTIANSHIMI<br>熠 陈<br>莆田市米格贸易有限公司 |
| 194. | nikeadaptbb.xyz | | | |
| 195. | nikecoupon.com | essiehunt@gmx.com<br>helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com<br>support@nikecoupon.com | | essie hunt |
| 196. | nikeflipflops.org | contactus@aisaoutlet.com | | FUTIANSHIMI<br>熠 陈<br>莆田市米格贸易有限公司 |
| 197. | nikehyperdunks.com | chenweiwei0078@163.com<br>contactus@aisaoutlet.com<br>support@jdonline.info | | Darryl Johnson<br>FUTIANSHIMI<br>熠 陈<br>莆田市米格贸易有限公司 |
| 198. | nikekobeadshoes.com | agrcc@fr-fr.in | | Svensson Hellstrom |
| 199. | nikeoff.com | contactus@aisaoutlet.com<br>sales@customerservicebest.com<br>ylsxeksaup@fr-fr.in | | FUTIANSHIMI<br>Lofgrent Lofgrent<br>熠 陈<br>莆田市米格贸易有限公司 |
| 200. | nikeoutletnike.us.com | contactus@aisaoutlet.com | | FUTIANSHIMI<br>熠 陈<br>莆田市米格贸易有限公司 |
| 201. | nikeoutletonline.org | support@jdonline.info | | |
| 202. | nikeoutlets.uk.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com | | |
| 203. | nikepopular.com | huizhouhuangyuan@163.com<br>pk@chayusale.com<br>support@oxborder.com | | HUANGYUANMA<br>Huizhou Huangyuan Trading Co., Ltd.<br>Xue Lin<br>hui zhou huang yuan mao yi you xian gong si<br>惠州皇源贸易有限公司<br>雪 林 |
| 204. | nikerevolution3.us | cardiganpro@hotmail.com<br>contactus@aisaoutlet.com<br>support@jdonline.info | | FUTIANSHIMI<br>Sofka Jessica<br>熠 陈<br>莆田市米格贸易有限公司 |

| | | | |
|---|---|---|---|
| 205. | nikesale.uk.com | helpdesk@customers ervicebest.com helpdesk@customers ervicesglobal.com | |
| 206. | nikeshoecheapau.co m | helpdesk@clientserv icehome.com rainbowtrying@gma il.com service8@vinayotap. com | Prevost |
| 207. | nikeshoesstep.com | helpdesk@customers ervicebest.com helpdesk@customers ervicesglobal.com | |
| 208. | nikeshoesstore.com | service16@vinayota p.com support@oxborder.c om | xioaoliu yang |
| 209. | nikeshoesukonline.u k.com | helpdesk@customers ervicebest.com helpdesk@customers ervicesglobal.com | |
| 210. | nikewearuk.com | helpdesk@customers ervicebest.com service8@vinayotap. com teatalk1856@163.co m | Joseph |
| 211. | nikewomenscloth.co m | helpdesk@customers ervicebest.com service8@vinayotap. com | Charles D. Davis |
| 212. | nikezoomfreak1.xyz | | |
| 213. | nkairmaxbuy.com | service8@vinayotap. com | |
| 214. | nkfootballcleats.com | service@centersvip.c om | |
| 215. | nkfootballshopings9 9.top | service1@vinayotap. com | |
| 216. | nkfreeoutlet.com | helpdesk@customers ervicebest.com service8@vinayotap. com | |
| 217. | nkfreeshop.com | | |
| 218. | nksaleshop.org | helpdesk@customers ervicebest.com | |
| 219. | nkshoesccoutlet.com | info@promohomes.r u service16@vinayota p.com | INFO PROMOHOMES RUSSIA |
| 220. | obasketball.com | 1273205543@qq.co m arthur@globalsolves tore.com | |
| 221. | osopandadesign.com | beesphysicszh@sina. com service10@vinayota p.com | JAMES CLEARY OSOPANDA |
| 222. | parrillael22.com | berg38qvist@fr-fr.in | Hanin Larsson |
| 223. | perfect- sportshoes.com | service14@vinayota p.com | |
| 224. | pexcousa.com | orders@customerser vicebest.com | Amin Pochi |
| 225. | precinews.com | helpdesk@customers ervicesglobal.com | |
| 226. | progenteam.com | service14@vinayota p.com | |

| | | | |
|---|---|---|---|
| 227. | psychofigurisme.ca | amberpatrick5566@gmail.com<br>email@customerservicebest.com<br>helpdesk@customerservicesglobal.com | gordon emy |
| 228. | pumasneakerstore.org | helpdesk@customerservicesglobal.com | |
| 229. | r-bna.com | email@customerservicebest.com<br>helpdesk@customerservicesglobal.com | |
| 230. | reveryshop.com | customerservice@after-saleservice.com<br>service10@vinayotap.com | |
| 231. | run-trails.com | service8@vinayotap.com<br>support@run-trails.com | |
| 232. | runfreenike.uk.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | |
| 233. | rungiver.com | helpdesk@customerservicesglobal.com<br>otisagrant@hotmail.com | otisagrant |
| 234. | runningwave.uk.com | helpdesk@customerservicebest.com | |
| 235. | runrunshoe.com | helpdesk@customerservicebest.com<br>pomosds79@yandex.com<br>service8@vinayotap.com | Luxury Brand Holdings, Inc.<br>pomosds |
| 236. | runs2017.com | 568313744@qq.com | |
| 237. | runsbuya.com | service16@vinayotap.com | Judy Kelly |
| 238. | salenike365.com | service1@vinayotap.com<br>service@centersvip.com<br>xbfhst@fr-fr.in | Olga Lofgrent |
| 239. | salomonboots.us | edhardyshop01@hotmail.com<br>gwcd520@126.com<br>made-in-putian@hotmail.com<br>madeinputian@hotmail.com<br>support@oxborder.com | MADEINPUTIA<br>MadeInPutian<br>Quartilla Castiglione<br>志鹏 郭 |
| 240. | santridayah.com | pk@chayusale.com<br>santridayah@163.com<br>service10@vinayotap.com | Shi Ma Guan |
| 241. | scarpenikesitalia.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | |
| 242. | shoejordanstore.com | doulaila45@sina.com<br>helpdesk@customerservicesglobal.com | Bin Peng |

| 243. | shoes-running-store.com | blairstyles@sina.com<br>pk@chayusale.com | | Jian Chao Mao |
|---|---|---|---|---|
| 244. | shoes-shop-online.com | fashionsstyles@sina.com<br>helpdesk@clientservicehome.com | | Cheng Zhang |
| 245. | shoes-store-discount.com | sstylesld@sina.com<br>yc598@outlook.com | 8616571143103 (Whatsapp) | Shi Hua Zhang |
| 246. | shoesemall.uk.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com | | |
| 247. | shoesmillions.com | orders@customerservicebest.com | | |
| 248. | shoessalein.com | service16@vinayotap.com | | |
| 249. | shop-costly.com | helpdesk@clientservicehome.com<br>peterson766@jackaoutlet.com<br>support@oxborder.com | | |
| 250. | shop-faddish.com | elijah153@jackaoutlet.com<br>pk@chayusale.com<br>support@oxborder.com | | |
| 251. | shopnikes99.com | service@centersvip.com | | |
| 252. | silverfitnessclub.com | service10@vinayotap.com<br>silverfitness@sina.com | | pramod jayle |
| 253. | snapbackhats.us.com | contactus@aisaoutlet.com<br>support@jdonline.info | | FUTIANSHIMI<br>熠 陈<br>莆田市米格贸易有限公司 |
| 254. | sneaker-online.com | service14@vinayotap.com | | |
| 255. | sneakers-airjordans.com | kcu3@fr-fr.eu<br>service1@vinayotap.com<br>service@centersvip.com | | Hellstrom Hellstrom |
| 256. | sneakers-store.net | helpdesk@clientservicehome.com<br>viiip_1234qwe@163.com | | Fan Yu |
| 257. | snkrsido.com | bsu38qujjzub@gmail.com<br>service16@vinayotap.com<br>service@eesona.com | | |
| 258. | solar-energy-today.com | pk@chayusale.com | | |
| 259. | sportsmenscloth.com | hello@hezy.org<br>hello@hezy.ru<br>helpdesk@customerservicebest.com<br>service8@vinayotap.com | | Charles D. Davis |
| 260. | sportswomenscloth.com | hello@hezy.org<br>hello@hezy.ru | | Charles D. Davis |

| | | | | |
|---|---|---|---|---|
| 261. | store-99.com | s399f@fr-fr.in service1@vinayotap.com service@centersvip.com | | Bjork Melikssa |
| 262. | storerenowned.com | pk@chayusale.com prescott184@jackaoutlet.com support@oxborder.com | | |
| 263. | style-stylish.com | gordon383@jackaoutlet.com pk@chayusale.com support@oxborder.com | | |
| 264. | styleslife.us.com | hello@hezy.org hello@hezy.ru helpdesk@clientservicehome.com helpdesk@customerservicebest.com | | |
| 265. | superflyvii.com | | | |
| 266. | theemshoes5.com | service16@vinayotap.com | | |
| 267. | thefuzzydognh.com | email@customerservicebest.com hollymorin@yahoo.com | | HOLLYMORIN Holly Morin Joshua Morin |
| 268. | thesneakerssupplier.com | essiehunt@gmx.com helpdesk@customerservicesglobal.com support@thesneakerssupplier.com | | essie hunt |
| 269. | topshoesbpo.com | service16@vinayotap.com | | |
| 270. | topsports.us.com | helpdesk@customerservicebest.com | | |
| 271. | trainerfan.uk.com | helpdesk@customerservicebest.com | | |
| 272. | travelperpignan.com | email@customerservicebest.com richy45@techie.com | | JOseph Richardson |
| 273. | tubularegular.com | bensonsds@mail.com helpdesk@customerservicebest.com service8@vinayotap.com | | Bensonsds |
| 274. | ultratrainers.uk.com | helpdesk@customerservicebest.com service8@vinayotap.com | | |
| 275. | unapiedranegra.com | email@customerservicebest.com helpdesk@customerservicesglobal.com noisetuner@gmail.com | | Mateo Amaral NOISETUNER |
| 276. | unusual-style.com | pk@chayusale.com support@oxborder.com | | |
| 277. | uohsboss.com | helpdesk@customerservicesglobal.com | | |
| 278. | vapormaxplus.us | support@jdonline.info taoweij41987@163.com | | Calvin Villani |

| | | | | |
|---|---|---|---|---|
| 279. | vapormaxplus.us.com | support@jdonline.info | | |
| 280. | veridenetim.com | bunchw49@163.com<br>helpdesk@customerservicebest.com<br>service8@vinayotap.com | | Cameron |
| 281. | welshoes2019.com | service16@vinayotap.com | | |
| 282. | wholesale-flat-cap-outlet-online-canada.xyz | service16@vinayotap.com | | |
| 283. | wholesalefield.com | nivovanassabiz@hotmail.com<br>service16@vinayotap.com | | |
| 284. | wmnsairmax720.com | | | |
| 285. | yeezy700cheap.com | | | |
| 286. | yeezyshoes700sale.com | | | |
| **Defendants - Network 4** | | | | |
| 287. | 2015jordans.org | | | |
| 288. | fitmysole.com | 278161531@qq.com<br>lianghaijun2312@outlook.com<br>lianghaijun2312@outlook.com (paypal)<br>sales@customerserviceview.com<br>sell2015aaron@gmail.com<br>service1@feedback-online.org<br>service@feedback-online.org | | HPG<br>Haijun Liang<br>LIANGHAIJUN<br>SERVICE<br>lin weihui<br>梁 海军<br>海军 梁 |
| 289. | fitnewsole.com | sell2015aaron@gmail.com | | |
| 290. | goodsale.org | sell2015aaron@gmail.com | | |
| 291. | hoopjordans.com | sell2015aaron@gmail.com | | gueijuan xu |
| 292. | jordansunveil.com | 278161531@qq.com<br>sell2015aaron@gmail.com<br>service@feedback-online.org | | SERVICE<br>gueijuan xu<br>lin weihui |
| 293. | jordanupdate.com | sell2015aaron@gmail.com | guoguo1314<br>(Facebook)<br>jordansunveil<br>(Instagram) | |
| 294. | max270.com | 249050245@qq.com<br>sell2015aaron@gmail.com | | 249050245<br>春妹 陈 |
| 295. | solelook.com | 278161531@qq.com<br>chrilisa@163.com<br>sell2015aaron@gmail.com<br>service@feedback-online.org | | SERVICE<br>lin weihui |

| | | | | |
|---|---|---|---|---|
| **Defendants - Network 5** | | | | |
| 296. | anpkick.cc | sales@anpkick.co | 85255377366 (Whatsapp) anpkick.seller (Facebook) anpkick_co (Instagram) | |
| 297. | anpkick.co | sales@anpkick.co | 85255377366 (Whatsapp) anpkick.seller (Facebook) | |
| 298. | anpkick.net | sales@anpkick.co | 85255377366 (Whatsapp) anpkick.seller (Facebook) | |
| 299. | anpkick.vip | sales@anpkick.co | 85255377366 (Whatsapp) anpkick.seller (Facebook) | |
| 300. | anpkicks.com | anpkicks@gmail.com | | |
| 301. | anpkickz.com | rmbrain@ailiai.net rmbrain@ailiai.net (zelle) sales@anpkick.co | 85255377366 (Whatsapp) anpkick.seller (Facebook) anpkick_co (Instagram) anpkick_review (Instagram) | Rmb Rain Inc Rmb Rain Inc. |
| **Defendants - Network 6** | | | | |
| 302. | footskicks.co | 704507104@qq.com avejme1@gmail.com avejme1@gmail.com (paypal) footskick2@gmail.com kariuss5mej@gmail.com | 8618086465089 (Whatsapp) UCewPooeHtU8dd9 UBJK7X8Vg (Youtube) fffootskicks (Instagram) footskick8 (Instagram) wang18086465089 (Wechat) | DEYANG LIN FOOTSKICK Fengqing Wu KARIUSS5MEJ MRFASHION MRFASHION666 Sunlife Electrical Contracting LLG Technologyh Activityr YuanQing Guo hong lin qin xuelu 彭 可 旭威 林 林 旭威 红 林 莆田市城厢区, Fujian |
| 303. | kicksperfect.ru | footskick2@gmail.com kicksperfectru@gmail.com | 8613215082028 (Wechat) 8618759280532 (Whatsapp) kicksperfectru (Instagram) | DEYANG LIN FOOTSKICK KICKSPERFEC 琪清 陈 |

| | | | | |
|---|---|---|---|---|
| **Defendants - Network 7** | | | | |
| 304. | brandsneakertwins.com | 343187552@qq.com<br>343187552@qq.com (paypal)<br>brandsneakertwins@gmail.com<br>nikeoutletstores@gmail.com<br>perfectkicksofficial@gmail.com<br>service@brandsneakertwins.com | 18950744921 (Wechat)<br>8615359220954 (Wechat)<br>8615359220954 (Whatsapp)<br>8618950744921 (Wechat)<br>8618950744921 (Whatsapp)<br>UCbB0XlbK2CsdqD0LiquNEvw (Youtube)<br>brandsneakertwins (Instagram)<br>brandsneakertwins-110732720718881 (Facebook)<br>brandsneakertwins2020 (Instagram)<br>brandsneakertwins_ (Instagram)<br>bst_plug (Instagram)<br>supreme.grade (Instagram) | 343187552<br>HK Bairun Trade Co. Ltd.<br>Ruby Wang<br>张杰<br>杰 张 |
| **Defendants - Network 8** | | | | |
| 305. | bestshoes.su | beshoes987@gmail.com<br>bestshoes987@gmail.com<br>long1765@163.com | 85259380879 (Whatsapp)<br>8618162694232 (Whatsapp)<br>UCR58bGhkQehmP3lZOzVNvNA (Youtube)<br>bestshoes.su1 (Instagram) | bestshoes.su |
| 306. | forushoes.ru | dmjyfsnh@gmail.com<br>kindsneaker@gmail.com | 85259335869 (Whatsapp)<br>8618162694232 (Whatsapp)<br>UCpaUtpbsepIhGaj_kQ1FfKA (Youtube)<br>fashionstylefeng (Instagram)<br>the_simplicity_of_fashion (Instagram) | forushoes.ru |
| 307. | jdfoot.com | helloalltopshoes@gmail.com<br>helloalltopshoes@gmail.com (paypal)<br>jdfootoffice@gmail.com<br>kindsneaker@gmail.com | 85251615988 (Whatsapp)<br>8618162694232 (Whatsapp)<br>UC-6Bo5dLOX5RTlTTrllTuuw (Youtube)<br>UCpaUtpbsepIhGaj_kQ1FfKA (Youtube)<br>jdfootofficial (Facebook)<br>jdfootofficial (Instagram)<br>the_simplicity_of_fashion (Instagram) | jdfoot.com |
| 308. | kindsneaker.com | kindsneaker@gmail.com | 8618162694232 (Whatsapp)<br>UCUuf1VEXT9pRDAt7pbZuuKA (Youtube)<br>kindsneaker2 (Instagram) | kindsneaker.com |

| | | | | |
|---|---|---|---|---|
| 309. | kindsneaker.ru | kindsneaker@gmail.com | 8618162694232 (Whatsapp) UCUuf1VEXT9pRD At7pbZuuKA (Youtube) alltopshoes (Instagram) kindsneaker2 (Instagram) | kindsneaker.ru |
| 310. | tikishopping.ru | tikishopping.ru123@gmail.com | 84794572041 (Whatsapp) 8618162694232 (Whatsapp) UCtOc5HTA4TDuT G5Vka7WO9g (Youtube) tikishopping.ru123 (Instagram) | tikishopping.ru |
| 311. | wowsneaker.ru | wowsneaker88@gmail.com wowsneaker@gmail.com | 85259315133 (Whatsapp) 8613103911832 (Whatsapp) 8618162694232 (Whatsapp) UCsM7HBP2O-Gd3DDtXTeNlTg (Youtube) wowsneaker1 (Instagram) | wowsneaker.ru |
| **Defendants - Network 9** | | | | |
| 312. | kicksfrat.com | dfymerchandising@gmail.com inboundo.co@gmail.com info@nikecraze.com | | DFY Sneakers DFYSNEAKERS INBOUNDO Inboundo John Chhay |
| 313. | nikecraze.com | dfymerchandising@gmail.com inboundo.co@gmail.com info@nikecraze.com nikecraze.com@gmail.com | dfysneakers (Facebook) kicks-craze-204758129718897 (Facebook) | DFY Sneakers DFYSNEAKERS HK Maiyuntong Trade Co. Ltd. INBOUNDO Inboundo John Chhay SOPHORN CHHAY Tony Xiong (LMT) |
| **Defendants - Network 10** | | | | |
| 314. | cheapinus.com | cheapinus@gmail.com cheapinus@ieuse.com | | Guanguiwang SS*newbeecomshop Zhu yan Zhuyan |
| 315. | cheapmass.net | cheapmass@ieuse.com cheapmassnet@gmail.com | | Zhu yan Zhuyan |
| 316. | fr.goodsneakersonlinestore.com | service2@vinayotap.com | | |
| 317. | nikebuyerzone.com | nikebuyerzone@gmail.com nikebuyerzone@ieuse.com | | Zhu yan Zhuyan |
| 318. | nikeclubweb.com | nikeclubweb.com@gmail.com nikeclubweb@ieuse.com | | Gao qin long Qin long Gao |

| | | | | |
|---|---|---|---|---|
| 319. | nikeline.com | 149440714@qq.com<br>nikeline.com@gmail.com<br>service@nikeline.com | 19095477127<br>(Whatsapp) | 149440714<br>yang yang<br>建新 许 |
| 320. | nikemain.com | icmtradeshop@ieuse.com<br>nikemain@gmail.com | 19095477127<br>(Whatsapp) | Gao Qin long<br>Gao qin long |
| 321. | nikemaxzone.com | 641092248@qq.com<br>nikemaxzone@gmail.com | 19095477127<br>(Whatsapp) | SHAMENHONGD<br>jianxin xu<br>liu yue min<br>yue min liu<br>厦门弘东盛贸易有<br>限公司 |
| 322. | nikeruningshoes.com | nikeclubweb@ieuse.com<br>nikeruningshoes@gmail.com | | Gao Qin long<br>Gao qin long |
| 323. | nikesaleshoes.com | icmtradeshop@ieuse.com<br>nikesaleshoes.com@gmail.com | 19198099156<br>(Whatsapp) | |
| 324. | nikesalezone.com | nikeclubweb@ieuse.com<br>nikesalezone@gmail.com | | Gao Qin long<br>Gao qin long |
| 325. | nikeshoeszone.com | icmtradeshop@ieuse.com<br>nikeshoeszone.com@gmail.com | | |
| 326. | shoesclan.com | shoesclan@gmail.com<br>shoesclan@ieuse.com | | Gao qin long<br>Qin long Gao |
| 327. | shoesextra.com | icmtradeshop@ieuse.com<br>shoesextra.com@gmail.com | | Gao qin long<br>Qin long Gao |
| 328. | shoesimart.com | shoesimart@gmail.com | 19095477127<br>(Whatsapp) | |
| 329. | shoesmass.com | shoesmass.com@gmail.com<br>shoesmass@ieuse.com | | Zhu yan<br>Zhuyan |
| **Defendants - Network 11** | | | | |
| 330. | headjordan.com | sale@headjordan.com | | |
| 331. | hoop-jordan.com | hoopjordan@yahoo.com<br>hoopjordans@gmail.com<br>sale@hoopjordan.com<br>sneakerhello@gmail.com | | |
| 332. | hoopjordan.com | hoopjordan@yahoo.com<br>sale@hoopjordan.com | | Hoop Little |
| 333. | jordandebut.com | lqs871@163.com<br>sale@jordandebut.com | | |

| | | | | |
|---|---|---|---|---|
| 334. | jordansforall.com | hoopjordans@gmail.com<br>jordansforall@gmail.com<br>sale@jordansforall.com | jordansforall<br>(Facebook) | Succe Olive |
| 335. | kd11sale.com | glghvca@163.com<br>glghvca@163.com<br>(paypal)<br>hoopjordans@gmail.com<br>sale@kd11sale.com | | GLGHVCA<br>HPG<br>lu jiongxiong<br>炯雄 卢 |
| 336. | newjordans2018.com | newjordans2018@gmail.com | | Ludwig Rhys |
| 337. | sneakerdebut.com | sneakerhello@gmail.com | | |
| 338. | solehello.com | sale@solehello.com | | |
| **Defendants - Network 12** | | | | |
| 339. | jordans2019cheap.com | servicecenter@clientservicehome.com.all | | |
| 340. | motgs.com | contact@customerserviceview.com<br>tommy@multiwaypay.com | | |
| 341. | panelseck.com | szhreikrm9499@gmail.com<br>tommy@multiwaypay.com | | Franklyn Ugolini |
| 342. | withsneaker.com | adam@ueduy.com<br>britney1958@gmail.com<br>ccs8845@outlook.com<br>ccs8845@outlook.com (paypal)<br>contact@customerserviceview.com | | CCS8845<br>HPG<br>chunsheng chen<br>xiang dao xin xi ji<br>shu you xiang gong<br>si<br>春胜 陈<br>陈 春胜 |
| **Defendants - Network 13** | | | | |
| 343. | hypeskick.com | hypeskick@gmail.com<br>omgkickz8@gmail.com<br>weizmang2kwl@gmail.com | 8618186643705<br>(Whatsapp)<br>UCNu1Wz-<br>KGPJiQmb9CpV6A<br>Rg (Youtube)<br>chri3_plug<br>(Instagram)<br>hypeskick<br>(Instagram)<br>hypeskick_888<br>(Instagram) | WANG QIUFEN<br>qiufen wang<br>wang qiu fen wang<br>wang qiufen |
| 344. | omgkickz.com | hypeskick@gmail.com | 8618186643705<br>(Whatsapp)<br>UCNu1Wz-<br>KGPJiQmb9CpV6A<br>Rg (Youtube)<br>hypeskick_888<br>(Instagram) | HK Gemaikang<br>Trade Co. Ltd.<br>Mr. Li<br>Qunying Chen<br>Xuwei Lin |
| 345. | uashoe.com | 464070413@qq.com<br>uashoeservice688@gmail.com<br>waddel9hpay5@gmail.com | 15187048400<br>(Whatsapp)<br>85291432233<br>(Whatsapp)<br>UCc22AhTkgZ6Ow<br>zPakJUsB_Q<br>(Youtube)<br>uashoeservice688<br>(Instagram) | 464070413<br>Biyun Huang<br>Deyang Lin<br>OMG KICKZ<br>Shuang Xu<br>WADDEL9HPAY<br>Xuwei Lin<br>liqiong xie<br>qin xuelu |

| | | | | |
|---|---|---|---|---|
| **Defendants - Network 14** | | | | |
| 346. | uaplg.com | business@uaplg.com<br>support@uaplg.com | 13474930796<br>(Whatsapp)<br>16469804412<br>(Whatsapp)<br>UCnTO4GZvAmP0j<br>2_Llij8byA<br>(Youtube)<br>realuaplug<br>(Instagram)<br>v2uaplg (Instagram) | HK Xutaimai Trade<br>Co. Ltd.<br>Mr. Li<br>Scott Cutler<br>(StockX)<br>XENDIT*UAPLG |
| **Defendants - Network 15** | | | | |
| 347. | de.unhs.net | 376353147@qq.com<br>714984886@qq.com<br>unionhouse@vip.12<br>6.com | 14086202430<br>(Whatsapp)<br>UCYnxKyJCqy3GM<br>d3smj1rJ0A<br>(Youtube)<br>unhs18 (Facebook)<br>unhs2018<br>(Instagram) | 376353147<br>714984886<br>Dai Bing<br>云翔 范<br>健鹏 刘<br>范云翔 |
| 348. | es.unhs.net | 376353147@qq.com<br>714984886@qq.com<br>unionhouse@vip.12<br>6.com | 14086202430<br>(Whatsapp)<br>UCYnxKyJCqy3GM<br>d3smj1rJ0A<br>(Youtube)<br>unhs18 (Facebook)<br>unhs2018<br>(Instagram) | 376353147<br>714984886<br>Dai Bing<br>云翔 范<br>健鹏 刘<br>范云翔 |
| 349. | fr.unhs.net | 376353147@qq.com<br>714984886@qq.com<br>unionhouse@vip.12<br>6.com | 14086202430<br>(Whatsapp)<br>UCYnxKyJCqy3GM<br>d3smj1rJ0A<br>(Youtube)<br>unhs18 (Facebook)<br>unhs2018<br>(Instagram) | 376353147<br>714984886<br>Dai Bing<br>云翔 范<br>健鹏 刘<br>范云翔 |
| 350. | jp.unhs.net | 376353147@qq.com<br>714984886@qq.com<br>unionhouse@vip.12<br>6.com | 14086202430<br>(Whatsapp)<br>UCYnxKyJCqy3GM<br>d3smj1rJ0A<br>(Youtube)<br>unhs18 (Facebook)<br>unhs2018<br>(Instagram) | 376353147<br>714984886<br>Dai Bing<br>云翔 范<br>健鹏 刘<br>范云翔 |
| 351. | tee-bee.net | admin@tee-bee.net<br>teebee@vip.126.com | 14086202430<br>(Whatsapp)<br>UChpohYP7EDSleq<br>FXlDuNRhg<br>(Youtube)<br>tee_beenet<br>(Instagram)<br>teebeelive<br>(Instagram) | ADMIN<br>JIANPENG LIU<br>LIHUA FAN<br>TEEBEE<br>丽华 范 |
| 352. | unhs.net | 376353147@qq.com<br>714984886@qq.com<br>admin@unhs.cc<br>kimedwinkim@gmai<br>l.com<br>kimedwinkim@gmai<br>l.com (paypal)<br>unionhouse@vip.12<br>6.com | 14086202430<br>(Whatsapp)<br>UCYnxKyJCqy3GM<br>d3smj1rJ0A<br>(Youtube)<br>unhs.replica<br>(Instagram)<br>unhs18 (Facebook)<br>unhs2018<br>(Instagram) | 376353147<br>714984886<br>ADMIN<br>Dai Bing<br>Yunxiang Fan<br>云翔 范<br>健鹏 刘<br>范云翔 |

| | | | | |
|---|---|---|---|---|
| 353. | unhshoes.com | 714984886@qq.com unionhouse@vip.12 6.com | 14086202430 (Whatsapp) unhs18 (Facebook) unhs2018 (Instagram) | 714984886 健鹏 刘 |
| **Defendants - Network 16** | | | | |
| 354. | 86hypeshop.com | | | |
| 355. | offwhitefactory.com | | | |
| 356. | ow-factory.ru | liangumeitpr@yeah. net liangumeitpr@yeah. net (paypal) owfactory@hotmail. com sishideng@yeah.net | UChuzDdssZnWf9d PaJmJ4k3w (Youtube) air-jordan-news- 1498342800435796 (Facebook) wendysneaker (Wechat) | LIANGUMEITP Paoluo E Commerce Company SISHIDENG Weiqin Yu YCS Bonnie Li 向荣 邱 开良 陈 |
| 357. | owfactory.net | offwhitefactory@hot mail.com | owf.official (Instagram) | |
| 358. | topshoemall.com | topshoemall@gmail. com topshoemall@outloo k.com | 8613799600743 (Whatsapp) live:topshoemall (Skype) topshoemall (Instagram) topshoemall (Wechat) | |
| 359. | wendyjerseys.ru | jerseystop@hotmail. com jerseysustop@hotma il.com yanzifei12@yeah.net | 8618605949182 (Whatsapp) UCaqNn- SNULP0iVJWRefY Vqw (Youtube) | YANZIFEI12 燕珠 陈 陈燕珠 |
| 360. | wendysneakers.com | owfactory@hotmail. com sishideng@yeah.net | UChuzDdssZnWf9d PaJmJ4k3w (Youtube) wendysneaker (Wechat) | SISHIDENG 向荣 邱 |
| **Defendants - Network 17** | | | | |
| 361. | boostmasterlin.com | | gmk_news (Instagram) | |
| 362. | boostmasterofficial.c om | 260005946@qq.com | gmk_news (Instagram) | 260005946 zhangjian 章建 李 |
| 363. | gmkim.co.ua | gmkim@foxmail.co m gmksrv@qq.com | gmk_news (Instagram) | GMKSRV HK Baozhou Trade Co Ltd. 冬青 陆 陆 冬青 陆冬青 |
| 364. | goosemasterkim.com | | UCgLpkPIvDkPUV Vrw7vz_OLA (Youtube) gmk_kim (Instagram) gmk_news (Instagram) goosemasterkim (Instagram) | |
| 365. | goosemasterkim.ru | | UCgLpkPIvDkPUV Vrw7vz_OLA (Youtube) gmk_news (Instagram) | |

| | | | | |
|---|---|---|---|---|
| **Defendants - Network 18** | | | | |
| 366. | sneakerwill.com | 2008xyt@163.com 2008xyt@163.com (paypal) wsneakerwill@gmail.com | UCvKcEL4h4OTVFCiBhpee9Fw (Youtube) sneakerwillcom (Instagram) willskicks_ru (Instagram) | 2008XYT HUANGCHUNYA Tony Xiong (QL) Yang Jianxin Yun Kuang Se Niu Trade Co Ltd 建新 杨 春燕 黄 黄春燕 |
| 367. | willsneakers.ru | wsneakerwill@gmail.com | UCvKcEL4h4OTVFCiBhpee9Fw (Youtube) willskicks_ru (Instagram) | HUANGCHUNYA 春燕 黄 黄春燕 |
| **Defendants - Network 19** | | | | |
| 368. | 2019sneakersrelease.com | footwear@let-mall.com | 2019sneakersrelease (Facebook) | |
| 369. | cadysneakers.com | footwear@let-mall.com shoes5566@outlook.com stevenrowe@foxmail.com | | |
| 370. | cadysport.com | cadysport87@gmail.com footwear@let-mall.com stevenrowe@foxmail.com | cadysport (Instagram) | MingLiang Luo |
| 371. | cheapjordans2020.com | footwear@let-mall.com | | |
| 372. | jordans2019shoes.com | footwear@let-mall.com nikysport86@gmail.com stevenrowe@foxmail.com support@customerserview.com support@sslreply.com | jordans2019shoes (Facebook) | EPL*CNHLONFI LTD |
| 373. | nikysport.com | cadysport87@gmail.com footwear@let-mall.com stevenrowe@foxmail.com | nikysport (Instagram) | |
| **Defendants - Network 20** | | | | |
| 374. | kickflight.com | helloshoes88@gmail.com | | |
| 375. | kickshotsale.com | dongsong0808@foxmail.com kickshotsale@gmail.com | | chenhoushan houshan chen |
| 376. | kickslook.com | helloshoes88@gmail.com | | |

| # | | | | |
|---|---|---|---|---|
| 377. | kicksvogue.me | dongsong0808@gmail.com<br>kicksvogue88@gmail.com | | LINTING<br>SHOESONLINE<br>Shoes Online<br>linting<br>挺 林<br>林挺<br>栋松 陈<br>陈栋松 |
| 378. | kicksvogue.net | dongsong0808@gmail.com<br>kicksvogue88@gmail.com | 8617040490941<br>(Whatsapp) | LINTING<br>SHOESONLINE<br>Shoes Online<br>linting<br>挺 林<br>林挺<br>栋松 陈<br>陈栋松 |
| 379. | kickwhoo.com | helloshoes88@gmail.com | | |
| 380. | voguewho.com | helloshoes88@gmail.com | | CHENDONGSONG<br>Huahuai Yihetang<br>Guihai Trading Co.<br>Mr. Li (YLD) |
| **Defendants - Network 21** | | | | |
| 381. | hotkicksonline.com | ipd@fr.lvmh-fashion.com<br>saleshelp@live.com | | |
| 382. | onkicks.com | easybuygood@hotmail.com<br>enjoybuy@live.com<br>enjoybuy@live.com (paypal)<br>lr0711@hotmail.com<br>onkicks@live.com<br>saleshelp@live.com | | Anne Sen<br>Austin Lan<br>ENJOYBUY<br>WUSHENGDONG<br>shengdong wu<br>吴 胜东<br>胜东 吴 |
| **Defendants - Network 22** | | | | |
| 383. | 2016kevindurantshoes.com | porto@portotemplate.com | | chen li |
| 384. | 2016lbjshoes.com | porto@portotemplate.com | | chen li |
| 385. | airmax90pro.com | porto@portotemplate.com | | gueijuan xu |
| 386. | airvapormaxflyknit.com | porto@portotemplate.com | | gueijuan xu |
| 387. | aj12ovo.com | | | |
| 388. | bestplacesneakers.org | buypopsneakers@gmail.com | 85257001430 (Whatsapp)<br>popsnke (Facebook) | |
| 389. | bestyeezy.com | buypopsneakers@gmail.com | 85257001430 (Whatsapp)<br>popsnke (Facebook) | |
| 390. | dongoyovulkaan.com | buypopsneakers@gmail.com | popsneakers (Wechat)<br>popsnke (Facebook) | |
| 391. | khanesang.com | buypopsneakers@gmail.com | popsneakers (Wechat)<br>popsnke (Facebook) | |
| 392. | mahanseir.com | buypopsneakers@gmail.com | popsneakers (Wechat)<br>popsnke (Facebook) | |
| 393. | popkicksneakers.com | buypopsneakers@gmail.com | 85257001430 (Whatsapp)<br>popsnke (Facebook) | |

| | | | |
|---|---|---|---|
| 394. | popsneaker.org | buypopsneakers@gmail.com | 85257001430 (Whatsapp) popsnke (Facebook) | |
| 395. | sneakerpop.org | buypopsneakers@gmail.com | 85257001430 (Whatsapp) popsnke (Facebook) | |
| 396. | sneakerspop.org | buypopsneakers@gmail.com | 85257001430 (Whatsapp) popsnke (Facebook) | |
| 397. | snkes.org | 198363048@qq.com buypopsneaker@gmail.com buypopsneakers@gmail.com wushichu39629595@163.com | 85257001430 (Whatsapp) popsnke (Facebook) snkes (Wechat) | DONGHAOWENHYZYSNEAKER shang hai dong hao wen hua chuan bo you xian gong si 上海东灏文化传播有限公司 东莞市展业塑胶材料有限公司 少波 林 磊 杨 |
| 398. | topsneaker.org | buypopsneakers@gmail.com porto@portotemplate.com | 85257001430 (Whatsapp) popsneakers (Wechat) popsnke (Facebook) | |
| **Defendants - Network 23** | | | |
| 399. | athleticskrs.com | service@hxecltd.com | | |
| 400. | caretosole.com | 383774362@qq.com | | HUAZHENXUAN Zhenxuan Hua andy huayimei 华振轩 |
| 401. | colourmvp.com | service@hxecltd.com | | |
| 402. | footattract.com | 383774362@qq.com adidassalesonline@gmail.com service@hxecltd.com | | HUAZHENXUAN Zhenxuan Hua andy huayimei 华振轩 |
| 403. | noteystore.com | 383774362@qq.com | | HUAZHENXUAN Zhenxuan Hua andy huayimei 华振轩 |
| 404. | outletsfire.com | 383774362@qq.com service@hxecltd.com | | HUAZHENXUAN Karen Walters Zhenxuan Hua andy dgnettc huayimei 华振轩 |
| 405. | pickonsneakers.com | 383774362@qq.com | | HUAZHENXUAN Zhenxuan Hua andy huayimei 华振轩 |
| 406. | porsneakers.com | adidassalesonline@gmail.com test20173@126.com | | hf tt |

| | | | | |
|---|---|---|---|---|
| 407. | prettyshoees.com | 383774362@qq.com adidassalesonline@gmail.com | | HUAZHENXUAN Zhenxuan Hua andy huayimei 华振轩 |
| 408. | schuheplace.com | 383774362@qq.com adidassalesonline@gmail.com | | HUAZHENXUAN Zhenxuan Hua andy huayimei 华振轩 |
| 409. | sizehaven.com | 383774362@qq.com | | HUAZHENXUAN Zhenxuan Hua andy huayimei 华振轩 |
| 410. | sneakerunow.com | adidassalesonline@gmail.com | | |
| 411. | snstuff.us | test20173@126.com | | Robert RobertSlay |
| 412. | sportsneu.com | 383774362@qq.com adidassalesonline@gmail.com | | HUAZHENXUAN Zhenxuan Hua andy huayimei 华振轩 |
| 413. | tripleover.com | service@hxecltd.com | | |
| 414. | tualgre.com | 383774362@qq.com | | HUAZHENXUAN Zhenxuan Hua andy huayimei 华振轩 |
| 415. | willrunalong.com | adidassalesonline@gmail.com | | |
| 416. | wsnkrs.com | service@hxecltd.com | | hx sales |
| **Defendants - Network 24** | | | | |
| 417. | rebeccakicks.com | rebeccakicksru@outlook.com stayfashionru@hotmail.com | 8617746057624 (Whatsapp) stayfashionru (Instagram) stayfashionru (Wechat) | |
| 418. | sneakerahead.org | aftersaleno3@gmail.com xl77889@126.com xl77889@126.com (paypal) zhilongtrade@hotmail.com zhilongtrade@hotmail.com (skype) | 8618059523879 (Whatsapp) sneakeraheadnet (Instagram) sneakeraheadorg (Wechat) sneakeraheadpw (Instagram) | David Jones IzzyMall Ms. Prebe XL77889 ZHILONGTRAD 许龙 逢春 黄 龙 许 |
| **Defendants - Network 25** | | | | |
| 419. | adidascrazy.com | ypboots@gmail.com | | |
| 420. | fallinpink.com | ypboots@gmail.com | | |
| 421. | shoesboost.com | ypboots@gmail.com | | |
| 422. | shopcleat.com | 378055994@qq.com shopcleats@gmail.com ypboots@gmail.com | | 378055994 张永健 永健 张 |
| 423. | shopcleats.me | ypboots@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 424. | xkshoes.com | 1176010081@qq.com (paypal) 3108074965@qq.com penscart@gmail.com ypboots@gmail.com | | HK Haolingjin Trade Co. Ltd. Jonny Fly Lin Zhimin Mr. Li SHAMENZENGY 厦门增元科技有限公司 志民 林 志艺 林 |
| **Defendants - Network 26** | | | | |
| 425. | air-max95.us.com | | 16262063811 (Whatsapp) | |
| 426. | airforce1s.us.org | | 16262063811 (Whatsapp) | |
| 427. | airmax-95.us.com | | 16262063811 (Whatsapp) | |
| 428. | airmax-98.us.com | | 16262063811 (Whatsapp) | |
| 429. | airmax2019.us.org | | 16262063811 (Whatsapp) | |
| 430. | airmaxs.us.org | | 16262063811 (Whatsapp) | |
| 431. | airmaxs97.us.com | | 16262063811 (Whatsapp) | |
| 432. | airmaxshoes2019.us | sheilavega1993@hotmail.com | 16262063811 (Whatsapp) | Sheila Vega |
| 433. | bestbasketballshoes.org | | 16262063811 (Whatsapp) | |
| 434. | cheapjordanswholesale.us.org | | 16262063811 (Whatsapp) | |
| 435. | cheapnhljerseys.us.org | | 16262063811 (Whatsapp) | |
| 436. | cheapshoesoutletonlines.com | | 16262063811 (Whatsapp) | |
| 437. | cheapshoeswholesalefreeshipping.us | henrygonzales1988@outlook.com | 16262063811 (Whatsapp) | Henry Gonzales |
| 438. | factorystoreonline.org | | 16262063811 (Whatsapp) | Travis Perino |
| 439. | foamposites.us.org | | 16262063811 (Whatsapp) | |
| 440. | jerseyscheapwholesaler.us.com | | 16262063811 (Whatsapp) | |
| 441. | jordan11space-jam.us | halei1985@163.com | 16262063811 (Whatsapp) | chen lei |
| 442. | jordan14.us.com | | 16262063811 (Whatsapp) | |
| 443. | jordan5.us.org | | 16262063811 (Whatsapp) | |
| 444. | jordanshoess.us.org | | 16262063811 (Whatsapp) | |
| 445. | kevin-durantsshoes.us.com | | 16262063811 (Whatsapp) | |
| 446. | kyrie-irvingshoes.us.com | | 16262063811 (Whatsapp) | |
| 447. | lebron-jamesshoes.us.org | | 16262063811 (Whatsapp) | |
| 448. | lebron15.com.co | | 16262063811 (Whatsapp) | |
| 449. | lebron16shoes.us.org | | 16262063811 (Whatsapp) | |
| 450. | lebronjamesshoessale.us.com | | 16262063811 (Whatsapp) | |

| | | | |
|---|---|---|---|
| 451. | max97.org.uk | | 16262063811 (Whatsapp) | |
| 452. | new-nikeshoes.us.com | | 16262063811 (Whatsapp) | |
| 453. | newnikesshoes.us.org | | 16262063811 (Whatsapp) | |
| 454. | newshoes2019.com | | 16262063811 (Whatsapp) | |
| 455. | newshoes2019.us | royjimenez1990@outlook.com | 16262063811 (Whatsapp) | Roy Jimenez |
| 456. | nike--shoes.us.com | | 16262063811 (Whatsapp) | |
| 457. | nike-airmax2018.us.com | | 16262063811 (Whatsapp) | |
| 458. | nike-airmax95.us | jocelynmckinney0211@hotmail.com | 16262063811 (Whatsapp) | Jocelyn McKinney |
| 459. | nike-airmax98.us | vasquez0506@outlook.com | 16262063811 (Whatsapp) | Robert Vasquez |
| 460. | nike-airvapormaxflyknit.us | | 16262063811 (Whatsapp) | |
| 461. | nike-clearance.us.com | | 16262063811 (Whatsapp) | |
| 462. | nike-clearance.us.org | | 16262063811 (Whatsapp) | |
| 463. | nike-outletstoreonlineshopping.us.com | | 16262063811 (Whatsapp) | |
| 464. | nike-roshes.us | | 16262063811 (Whatsapp) | |
| 465. | nike-stores.us.org | | 16262063811 (Whatsapp) | |
| 466. | nike-vapormax.us.com | | 16262063811 (Whatsapp) | |
| 467. | nike-zoom.us.com | | 16262063811 (Whatsapp) | |
| 468. | nikeair-max270.us | gmccann574@hotmail.com | 16262063811 (Whatsapp) | Geraldine McCann |
| 469. | nikeair-max270.us.com | | 16262063811 (Whatsapp) | |
| 470. | nikeair-maxs.us.com | | 16262063811 (Whatsapp) | |
| 471. | nikeairforce1s.us.org | | 16262063811 (Whatsapp) | |
| 472. | nikeairforceones.us.org | | 16262063811 (Whatsapp) | |
| 473. | nikeairhuaraches.us.com | | 16262063811 (Whatsapp) | |
| 474. | nikeairmaxs.us.org | | 16262063811 (Whatsapp) | |
| 475. | nikeairzoom.us.com | | 16262063811 (Whatsapp) | |
| 476. | nikebasketball-shoes.us.com | | 16262063811 (Whatsapp) | |
| 477. | nikeblackfridaycybermonday.us.org | | 16262063811 (Whatsapp) | |
| 478. | nikecortezs.us | | 16262063811 (Whatsapp) | |
| 479. | nikecortezshox.us.org | | 16262063811 (Whatsapp) | |
| 480. | nikefactory-outlet.us.org | | 16262063811 (Whatsapp) | |
| 481. | nikefactory-store.us.com | | 16262063811 (Whatsapp) | |
| 482. | nikefactoryoutlets.us.org | | 16262063811 (Whatsapp) | |

| | | | |
|---|---|---|---|
| 483. | nikefactorys.us | eileenhollingsworth0122@outlook.com nathanhood1998@hotmail.com nathanhood1998@hotmail.com (paypal) support@trade100inc.com | 16262063811 (Whatsapp) | Eileen Hollingsworth GUOPING QI Guoping Qi Mr. Li (QL) NA Shen Yi Zhe Trade Co. Ltd. |
| 484. | nikefactorystoreonline.us.com | | 16262063811 (Whatsapp) | |
| 485. | nikefreerun.us.org | | 16262063811 (Whatsapp) | |
| 486. | nikeoutlet--store.us.com | | 16262063811 (Whatsapp) | |
| 487. | nikeoutletonline-store.us.com | | 16262063811 (Whatsapp) | |
| 488. | nikeoutletonlineclearance.us.com | | 16262063811 (Whatsapp) | |
| 489. | nikeoutletsfactory.us.com | | 16262063811 (Whatsapp) | |
| 490. | nikeoutletshoes.us.org | | 16262063811 (Whatsapp) | |
| 491. | nikeoutletstoreclearance.us.com | | 16262063811 (Whatsapp) | |
| 492. | nikeoutletstoreonline-shopping.us.com | | 16262063811 (Whatsapp) | |
| 493. | nikeoutletstoreonlines.us.com | | 16262063811 (Whatsapp) | |
| 494. | nikeoutletstoreonlines.us.org | | 16262063811 (Whatsapp) | |
| 495. | nikepresto.us.org | | 16262063811 (Whatsapp) | |
| 496. | nikerunningshoes.us.org | | 16262063811 (Whatsapp) | |
| 497. | nikeshoes-cheap.us.com | | 16262063811 (Whatsapp) | |
| 498. | nikeshoes2019.us.com | | 16262063811 (Whatsapp) | |
| 499. | nikeshoescheap.us.org | | 16262063811 (Whatsapp) | |
| 500. | nikeshoesclearance.us.com | | 16262063811 (Whatsapp) | |
| 501. | nikeshoesfactorystore.us | pamelascotter@hotmail.com saleservice13@hotmail.com | 16262063811 (Whatsapp) | Scott Pamela |
| 502. | nikeshoesoutletstore.us.com | | 16262063811 (Whatsapp) | |
| 503. | nikeshoess.us.org | | 16262063811 (Whatsapp) | |
| 504. | nikeshoessale.us.org | | 16262063811 (Whatsapp) | |
| 505. | nikeshoesshop.us.com | | 16262063811 (Whatsapp) | |
| 506. | nikeshoeswholesale.us.com | | 16262063811 (Whatsapp) | |
| 507. | nikesneakersformenwomen.us | rachelalbrecht1102@163.com | 16262063811 (Whatsapp) | Rachel Albrecht |
| 508. | nikestorefactory.us.com | | 16262063811 (Whatsapp) | |
| 509. | nikewholesale.us.org | | 16262063811 (Whatsapp) | |
| 510. | nikewholesalesuppliers.us.com | | 16262063811 (Whatsapp) | |
| 511. | nmdshoes.org.uk | | 16262063811 (Whatsapp) | |

| | | | | |
|---|---|---|---|---|
| 512. | offwhitenike.us.com | | 16262063811 (Whatsapp) | |
| 513. | outletstoreonlineshopping.com | | 16262063811 (Whatsapp) | |
| 514. | shoeswholesalesuppliers.us | michaelharrison1985@outlook.com | 16262063811 (Whatsapp) | Michael Harrison |
| 515. | wholesaleairjordanscheap.us | mauricehenry1022@outlook.com | 16262063811 (Whatsapp) | Maurice Henry |
| 516. | wholesalejerseyscheapest.us.com | | 16262063811 (Whatsapp) | |
| 517. | wholesalejerseyschina.us.org | | 16262063811 (Whatsapp) | |
| 518. | wholesalejordans.us.org | | 16262063811 (Whatsapp) | |
| 519. | wholesalejordanshoes.us | oliversmith0123@hotmail.com | 16262063811 (Whatsapp) | Oliver Smith |
| 520. | wholesalenikeshoesclothing.us.com | | 16262063811 (Whatsapp) | |
| 521. | wholesalenikeshoesonline.us.com | | 16262063811 (Whatsapp) | |
| 522. | yeezys.com.co | | 16262063811 (Whatsapp) | |
| **Defendants - Network 27** | | | | |
| 523. | muks-store.com | 514643810@qq.com rocksneakers@foxmail.com | 8617505946398 (Whatsapp) | 514643810 林莉 莉 林 |
| **Defendants - Network 28** | | | | |
| 524. | exclkicks.com | | | |
| 525. | exclusivekicks.org | exclusivekickssale@gmail.com | | |
| 526. | repsneakers.org | exclusivekickssale@gmail.com yiyueyingzixun@outlook.com | | REPSNEAKERS Rep Sneakers zhi gao lu 斐斐 汪 陕西伊月影商务信息咨询有限公司 |
| 527. | shoesrep.com | 1012002217@qq.com sneakerssaleservice@gmail.com | | SNEAKERREPS zhi gao lu 卢 欢欢 欢欢 卢 西安经济技术开发区尚履百货行 |
| 528. | sneakersreps.com | 1012002217@qq.com sneakerssaleservice@gmail.com | | SNEAKERREPS zhi gao lu 卢 欢欢 欢欢 卢 西安经济技术开发区尚履百货行 |
| 529. | sneakersreps.org | | | |
| 530. | sneakersstatic.com | qingqiuhuchuanshuo@hotmail.com | yzyreplica (Facebook) | Huanhuan Lu QINGQIUHUCH 焕叶 苏 |
| 531. | sneakerstatic.com | qingqiuhuchuanshuo@hotmail.com yeezyreplicasales@gmail.com | yzyreplica (Facebook) | Huanhuan Lu QINGQIUHUCH 焕叶 苏 |

| | | | | |
|---|---|---|---|---|
| **Defendants - Network 29** | | | | |
| 532. | kickze.com | jeniferlwu75@gmail. com<br>taschnerpx2@gmail. com<br>taschnerpx2@gmail. com (paypal) | 8615377547275 (Whatsapp)<br>UCw2_E_mFIRHrA NPiP2BhHjQ (Youtube)<br>kate2233333 (Instagram)<br>key.kate.54 (Facebook)<br>kickzedeshoes (Instagram) | Golden Bridge E-Commerce Ltd.<br>Hiking Electronic Trading LLC<br>Kenny Lee<br>Liying Zhu<br>Meizhu Fang<br>TASCHNERPX2<br>Xiong Meng<br>c/o DTDC DAFZA<br>猛 熊 |
| **Defendants - Network 30** | | | | |
| 533. | authenticreps.com | info@authenticreps.c om | UCobr-LD95upwK_CGXN ThkyA (Youtube)<br>authenticreps (Instagram)<br>repbeastlifestyle (Facebook) | |
| 534. | hypereps.com | hypepayment@gmai l.com<br>hypepayment@gmai l.com (paypal)<br>hypereps1@gmail.co m<br>info@hypereps.com<br>info@timereps.com | UCwXGn79k0iEgW vm6uyI53KQ (Youtube)<br>hypebeastrep (Facebook)<br>hyperepsofficial (Facebook)<br>officialhypereps (Facebook)<br>officialhypereps (Instagram)<br>realhypereps (Instagram)<br>repbeastlifestyle (Facebook) | Ahmeel Fowler<br>HYPEPAYMENT<br>HYPEREPS1<br>Zhangjun<br>benjamin iroala |
| **Defendants - Network 31** | | | | |
| 535. | 5hats.cn | qxp@usavps.cn<br>service@5hats.cn | | 邱湘屏 |
| 536. | artemisoutlet.cn | artemisoutletsneaker @gmail.com<br>qxp@usavps.cn | artemisoutletcn (Facebook)<br>artemisoutletcn (Instagram) | 邱湘屏 |
| 537. | artemisoutlet.me | artemisoutletsneaker @gmail.com | artemisoutletcn (Facebook)<br>artemisoutletcn (Instagram) | ren yuyi |
| 538. | artemisselect.cn | artemisselectcn@gm ail.com<br>qxp@usavps.cn | 8617078389364 (Whatsapp)<br>8617111948430 (Whatsapp)<br>artemis_cs (Instagram)<br>artemisselect (Facebook)<br>artemisselectsneaker (Instagram) | 邱湘屏 |

| | | | |
|---|---|---|---|
| 539. | artemisselect.to | artemisselectcn@gmail.com<br>pay-ment@sneakslimited.com<br>payment@sneakslimited.com<br>privacy@artemisselect.cn | 8617078389364 (Whatsapp)<br>artemis_cs (Instagram)<br>artemisselect (Facebook)<br>artemisselectsneaker (Instagram) | |
| 540. | artemisselectkick.com | artemisselectcn@gmail.com<br>pay-ment@sneakslimited.com<br>privacy@artemisselect.cn<br>shixundo@sina.com<br>shixundo@sina.com (paypal) | 8617078389364 (Whatsapp)<br>8617111948430 (Whatsapp)<br>artemis_cs (Instagram)<br>artemisselect (Facebook)<br>artemisselectsneaker (Instagram) | SHIXUNDO<br>石 迅<br>迅 石 |
| 541. | artemisselectkicks.com | artemisselectcn@gmail.com<br>pay-ment@sneakslimited.com<br>privacy@artemisselect.cn | 8617111948430 (Whatsapp)<br>artemis_cs (Instagram)<br>artemisselect (Facebook)<br>artemisselectsneaker (Instagram) | |
| 542. | artemisselectsneaker.cn | artemisselectcn@gmail.com<br>pay-ment@sneakslimited.com<br>privacy@artemisselect.cn<br>qxp@usavps.cn | 8617078389364 (Whatsapp)<br>8617111948430 (Whatsapp)<br>artemis_cs (Instagram)<br>artemisselect (Facebook)<br>artemisselectsneaker (Instagram) | 邱湘屏 |
| 543. | artemisselectsneaker.com | artemisselectcn@gmail.com<br>pay-ment@sneakslimited.com<br>privacy@artemisselect.cn | 8617111948430 (Whatsapp)<br>artemis_cs (Instagram)<br>artemisselect (Facebook)<br>artemisselectsneaker (Instagram) | |
| 544. | artemisyeezy.me | artemisyeezysneakers@gmail.com | artemisyeezy (Instagram)<br>artemisyeezy-1630652633692692 (Facebook) | qiu xiangping |
| 545. | artemisyeezyshoes.cn | artemisyeezysneakers@gmail.com<br>qxp@usavps.cn | artemisyeezy (Instagram)<br>artemisyeezy-1630652633692692 (Facebook) | 邱湘屏 |
| 546. | ashima-trade.ru | ashima-trade@hotmail.com<br>defa-trade@hotmail.com<br>sales@defa-trade.com | 8613646986175 (Whatsapp) | |
| 547. | by-nikes.com | a768900890@163.com<br>bynike_com@hotmail.com<br>bynike_com@yahoo.com | | BYNIKECOM<br>bing xia<br>lin shao bi |

| | | | | |
|---|---|---|---|---|
| 548. | cheapyeezy.to | artemisyeezysneakers@gmail.com | artemisyeezy (Instagram) artemisyeezy-1630652633692692 (Facebook) | |
| 549. | commandshoes.com | commandshoes@hotmail.com dmk8899@qq.com | | li lian li |
| 550. | firekicks.cn | qxp@usavps.cn service@firekicks.cn | UC3vfyLuwKLeWnSGvaO5moAA (Youtube) hotkicks.cn (Instagram) | 邱湘屏 |
| 551. | firekicks.ru | service@firekicks.cn | UC3vfyLuwKLeWnSGvaO5moAA (Youtube) | |
| 552. | firesole.cn | firesole2013@outlook.com qxp@usavps.cn | 8613959548297 (Whatsapp) firesole2013 (Wechat) | 邱湘屏 |
| 553. | flysneaker.cn | flysneaker2015@hotmail.com qxp@usavps.cn | flysneaker (Instagram) flysneaker2015 (Wechat) | 邱湘屏 |
| 554. | goyeezy.cn | gogoyeezy@163.com gogoyeezy@vip.163.com | 8615080311254 (Whatsapp) UCIJ7MTGs-4h6I6eoT8703Vg (Youtube) UC_y-Jff8CWZ2MRytHN2T24g (Youtube) gogoyeezyjenny3 (Instagram) gogoyeezyjudy (Instagram) ketai_luo (Wechat) | |
| 555. | hats-kicks.cn | hats-kicks@hotmail.com qxp@usavps.cn | | 邱湘屏 |
| 556. | hotkicks.cn | qxp@usavps.cn service@firekicks.cn | UC3vfyLuwKLeWnSGvaO5moAA (Youtube) hotkicks.cn (Instagram) | 邱湘屏 |
| 557. | jersey-kingdom.co | jerseys.betty@hotmail.com | | |
| 558. | jerseys-kingdom.com | a768900890@163.com jerseys.betty@hotmail.com | | lin shao bi |
| 559. | jordankickz.cn | nikenflshops@126.com | repkicks001 (Instagram) | 郑建胜 |
| 560. | kicksontrade.cn | kicksontrade@hotmail.com | kicksjessiefor (Instagram) | 陈德锋 |
| 561. | newkicks.cn | newkicks2013@gmail.com | 8618250159930 (Whatsapp) newkicks.cn (Instagram) | NEWKICKS201 成功 关 陈德锋 |
| 562. | nikestreet.com | 38571721@qq.com nikestreet@aliyun.com nikestreet@live.cn | 8615860065206 (Whatsapp) | NIKESTREET 张雪文 雪文 张 |
| 563. | rephot.cn | ajsole23@yahoo.com qxp@usavps.cn | | AJSOLE23 林琼 黄 邱湘屏 |

| | | | | |
|---|---|---|---|---|
| 564. | repkicks.me | service@repkicks.cn | UCpthSQWoSQgjUBC9PQbsD4g (Youtube) repkicks (Skype) repkicks (Wechat) | |
| 565. | solegeneral.ru | gogoyeezy@163.com gogoyeezy@vip.163.com | 8615080311254 (Whatsapp) UCIJ7MTGs-4h6I6eoT8703Vg (Youtube) UC_y-Jff8CWZ2MRytHN2T24g (Youtube) ketai_luo (Wechat) pickjordan23 (Instagram) | |
| 566. | sportsmall.store | 305200266@qq.com | sportsmall520 (Facebook) | HUA 何建华 建华 何 |
| 567. | thejerseyhouseb2b.ru | thejerseyhouse2012@hotmail.com thjerseyhouse2012@hotmail.com | | |
| 568. | wholesneakers.org | 38571721@qq.com nikestreet@aliyun.com nikestreet@live.cn | 8615860065206 (Whatsapp) | NIKESTREET 张雪文 雪文 张 |
| 569. | yeskicks.cn | qxp@usavps.cn service@repkicks.cn | UCpthSQWoSQgjUBC9PQbsD4g (Youtube) repkicks (Skype) repkicks (Wechat) service.repkicks (Facebook) yeskicks.cn (Facebook) | 邱湘屏 |
| 570. | yesyeezy.cn | slowdown88@163.com worldsneaker1@gmail.com yesyeezyonline@gmail.com | yyeskicks (Instagram) | 干露 |
| 571. | yyesyeezy.cn | qxp@usavps.cn worldsneaker1@gmail.com yesyeezyonline@gmail.com | yesyikicks (Instagram) yyeskicks (Instagram) | 邱湘屏 |
| **Defendants – Network 32** | | | | |
| 572. | mybestsneakers.com | lucymandy4@gmail.com lucymandy4@gmail.com (paypal) service@mybestsneakers.com | 17242496705 (Whatsapp) mybestsneaker (Instagram) | LUCYMANDY4 Xu Dongmei 冬梅 徐 |
| 573. | mybestsneakers.ru | service@mybestsneakers.com | 17242496705 (Whatsapp) | |

| | | | | |
|---|---|---|---|---|
| **Defendants - Network 33** | | | | |
| 574. | monicasneaker.me | monicasneaker@gmail.com | 18396001806 (Wechat) 8618396001806 (Wechat) 8618396001806 (Whatsapp) monica_10june (Instagram) | huang quanshan |
| 575. | monicasneaker.vip | 1785960088@qq.com 1795960088@qq.com monicasneaker@gmail.com | 18396001806 (Wechat) 8618396001806 (Wechat) 8618396001806 (Whatsapp) monica_10june (Instagram) | 1785960088 1795960088 Gao Lingfeng 凌凤 高 |
| **Defendants - Network 34** | | | | |
| 576. | chansneakers.com | lhy090121@163.com lhy090121@163.com (paypal) sales@chansneakers.com support@chansneakers.com | chansneakers.official (Instagram) chansneakers.reviews (Instagram) reddit.chansneakers (Instagram) reddit.chanzhfsneakers (Instagram) | Aiduk Trd Co Ltd. Jackie Chan LHY090121 haoyu liu 昊昱 刘 |
| **Defendants - Network 35** | | | | |
| 577. | perfectkicks.org | 7.24customercare@gmail.com jallohparts@gmail.com | 85255160582 (Whatsapp) perfectkicks_org (Instagram) | Golden Bridge E-Commerce Ltd. Hiking Electronic Trading LLC Kenny Lee c/o DTDC DAFZA luxurystyle shen zhen shi da jie ke ji you xian gong si 元辉 林 深圳市大桔科技有限公司 |
| 578. | perfectkickz.co | 7.24customercare@gmail.com | | |
| **Defendants - Network 36** | | | | |
| 579. | uabat.com | admin@mail.com contact@kstfactory.com finance@uabat.com finance@uabat.com (paypal) hu@apdage.com hu@heromedialtd.com paypal@yeezychat.com uabatfactory@gmail.com | 8613607545746 (Whatsapp) ua.bat (Instagram) ua_bat (Instagram) | HEROMEDIACO Hero Media CO., Limited Hero Media Co., Limited IBM h h hu zhiqiang zhiqiang hu |

| | | | | |
|---|---|---|---|---|
| **Defendants - Network 37** | | | | |
| 580. | boolopo.com | support@boolopo.com | 46729411157 (Whatsapp) 46790542695 (Whatsapp) UCspzfTkDuwiLWwX_2sIXsZg (Youtube) boolopo (Facebook) boolopo_com (Instagram) | Duzie Yaya Zheng Trading Co. Mr. Li (YLD) |
| **Defendants - Network 38** | | | | |
| 581. | soleshop.me | 123729466@qq.com 123729466@qq.com (paypal) online520service@gmail.com soleshop.me@gmail.com soleshop.me@hotmail.com | 8615959413915 (Whatsapp) 8618649823490 (Whatsapp) | 123729466 Mr. Li (YLD) Qichuang John Zhifu Duzie Jiushi Trading Co. 景波 林 |
| **Defendants - Network 39** | | | | |
| 582. | kicksdealer.ru | kicksdealerus@gmail.com | 8613197756494 (Whatsapp) kicksdealer_us (Instagram) | |
| 583. | wonderkicks.com | carlos112387@yahoo.com info@wonderkicks.ru wenhaiyue@gmail.com | 8613250949140 (Whatsapp) wonderkicks_ru (Instagram) wonderkickscom (Wechat) | CARLOS11238 Carlos Abundiz Haiyue Wen INFO Nieves Cruz WENHAIYUE wen haiyue |
| 584. | wonderkicks.ru | carlos112387@yahoo.com info@wonderkicks.ru | 8613250949140 (Whatsapp) wonderkicks_ru (Instagram) wonderkickscom (Wechat) | CARLOS11238 Carlos Abundiz INFO Nieves Cruz |
| 585. | wondersneaker.ru | kicksdealerus@gmail.com | 8613197756494 (Whatsapp) kicksdealer_us (Instagram) | |
| **Defendants - Network 40** | | | | |
| 586. | g5tony.net | tonysneaker_er_g5@outlook.com tonysneaker_g5@outlook.com tonysneakerg5@gmail.com yd56789@yeah.net yd56789@yeah.net (paypal) | 8615695947506 (Whatsapp) tonysneaker_com (Wechat) tonysneakerg5 (Instagram) | Elite c/o YHH YD56789 Zhang Xu Zhang Yaodan 耀丹 张 |
| 587. | tonysneaker.net | tonysneaker_er_g5@outlook.com tonysneaker_g5@outlook.com tonysneakerg5@gmail.com | 8615695947506 (Whatsapp) tonysneaker_com (Instagram) tonysneaker_com (Wechat) tonysneakerg5 (Instagram) | chen ming |

| | | | | |
|------|------|------|------|------|
| 588. | tonysneaker.vip | tonysneaker_er_g5@outlook.com<br>tonysneaker_g5@outlook.com<br>tonysneakerg5@gmail.com | 8615695947506 (Whatsapp)<br>tonysneaker_com (Wechat)<br>tonysneakerg5 (Instagram) | |
| **Defendants - Network 41** | | | | |
| 589. | goaljerseys.cn | | | 李观显 |
| 590. | goaljerseys.co | auto19@bringallpay.net<br>auto8@bringallpay.net<br>goaljerseys@360shops.org<br>goaljerseys@outlook.com<br>service@bringallpay.com<br>service@bringallpay.com (paypal)<br>soccergears@hotmail.com | | Guangying<br>HK Wenmo Trade Co. Ltd.<br>Jack Ma<br>SOCCERGEARS<br>Tony Xiong (LMT)<br>anitkor chawla<br>gaoweijia |
| **Defendants - Network 42** | | | | |
| 591. | macseven.net | 463065914@qq.com<br>macseven@qq.com | 8613914061514 (Whatsapp)<br>macseven01 (Wechat) | Caoqun Wu<br>Gun Meng Na Dan Trade Co. Ltd.<br>SEVEN<br>Tony Xiong (QL)<br>chaoqun wu<br>莆田市嘻芙食品有限公司<br>超群 吴 |

# ATTACHMENT 2

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| | **Network 1** |
| 1 | Jiaodousi |
| 2 | dsfaf |
| 3 | Huangjinhuang |
| 4 | wang ziyue |
| 5 | 王梓越 |
| 6 | 于芳 |
| 7 | HK Haoyuntong Trade Co. Ltd. |
| 8 | Tony Xiong (LMT) |
| 9 | dehua liu |
| 10 | GOOD |
| 11 | CAIBINGBING |
| 12 | 蔡冰冰 |
| 13 | 鹏 林 |
| 14 | BOXINGDIANZ |
| 15 | 博星电子商务有限公司 |
| 16 | 方莉 熊 |
| 17 | Kim Kim |
| 18 | PERFECTKICK |
| 19 | SHOPKING |
| 20 | 寅 沈 |
| 21 | NICEKICKZ18 |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 22 | 来福 喻 |
| 23 | 少贵 黄 |
| 24 | Xie Shaoxiong (XIESHAOXION) |
| 25 | 少雄 解 |
| 26 | 解少雄 |
| 27 | SOLEPERFECT |
| 28 | 丽涵 吴 |
| 29 | 吴丽涵 |
| 30 | AGENT2018 |
| 31 | 甜 孙 |
| 32 | 泽鑫 陈 |
| 33 | YUFANG19907 |
| 34 | 芳 于 |
| 35 | ANDRIYANSYA |
| 36 | Andriyansyah H. Mamu |
| 37 | ourpayment online |
| 38 | 丽娜 陈 |
| 39 | BRM Test account |
| 40 | BRMTESTACCT |
| 41 | jinhuang huang |
| 42 | 珊珊 吴 |
| 43 | LIJUANWANG6 |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 44 | 丽娟 王 |
| 45 | SHIZHANFAN |
| 46 | **嘉 邢** |
| 47 | SOLESLIKE |
| 48 | **港 陈** |
| 49 | Hongying Zheng |
| 50 | LUOBING87 |
| 51 | CG9685 |
| 52 | chen shuilan |
| 53 | **水兰 陈** |
| 54 | **雨婷 谢** |
| 55 | ZHENGTENGLO |
| 56 | tenglong zheng |
| 57 | zhengtenglong |
| 58 | KEEP2008 |
| 59 | ZHEQIAN LIU |
| 60 | ZHENMEILIN6 |
| 61 | **珍妹 林** |
| 62 | **俊雄 喻** |
| 63 | REALYEEZYBA |
| 64 | jian Li |
| 65 | EBUY0928 |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 66 | 绍欣 丁 |
| 67 | AJ |
| 68 | Alex liu |
| 69 | LOVEMOTION1 |
| 70 | 萍萍 邢 |
| 71 | Guobao Cai |
| 72 | NICEYESNET |
| 73 | XUJIANLIAN |
| 74 | 建联 许 |
| 75 | 许建联 |
| Network 2 | |
| 76 | chen nvshi |
| 77 | xiaochai chen (chen xiaochai) |
| 78 | 宸立科技有限公司 |
| 79 | Chen Hongyun |
| 80 | CHENLIKEJIY |
| 81 | Jusan Qiao |
| 82 | 志勇 魏 |
| 83 | 宸硕 張 |
| 84 | 張宸硕 |
| 85 | 雪刚 黄 |
| Network 3 | |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 86 | Karel Stehno |
| 87 | ACO Marine s.r.o. |
| 88 | CRISTIANO SAGESE (SGNIC-PER20292821) |
| 89 | Suyu Julio |
| 90 | Yuan Jing Cai |
| 91 | Carlotta Murrah |
| 92 | HK Weigehuang Trade Co. Ltd. |
| 93 | chen ting |
| 94 | Hongbin Li |
| 95 | Lofgrent Lofgrent |
| 96 | WD L |
| 97 | Aryata Solutions |
| 98 | Julian Vazquez |
| 99 | Ninguna |
| 100 | Yong An Pan |
| 101 | zhang xiao ming |
| 102 | Bob Wallace |
| 103 | John Dunphy |
| 104 | Mr Saleem |
| 105 | hotelgrandeurhyd |
| 106 | Xu Jin Jian |
| 107 | Cheng Kevin |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 108 | Mabellee |
| 109 | Laura Ashley Mother & Child |
| 110 | Riccardo Romagnoli |
| 111 | Hanin Larsson |
| 112 | Najma Bergqvist |
| 113 | Chen Lei |
| 114 | Darryl Johnson |
| 115 | Alfid van Arista |
| 116 | Lindgren Obeirg |
| 117 | GRANSY-REG |
| 118 | 黄雪英 |
| 119 | Daniel Brown |
| 120 | ZHANG YB |
| 121 | Tao Cheng |
| 122 | essie hunt |
| 123 | Svensson Hellstrom |
| 124 | Xue Lin |
| 125 | Huizhou Huangyuan Trading Co., Ltd. |
| 126 | Sofka Jessica |
| 127 | Prevost |
| 128 | xioaoliu yang |
| 129 | Joseph |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 130 | JAMES CLEARY |
| 131 | OSOPANDA |
| 132 | Amin Pochi |
| 133 | gordon emy |
| 134 | otisagrant |
| 135 | pomosds |
| 136 | Luxury Brand Holdings, Inc. |
| 137 | Judy Kelly |
| 138 | Olga Lofgrent |
| 139 | Quartilla Castiglione |
| 140 | Shi Ma Guan |
| 141 | Bin Peng |
| 142 | Jian Chao Mao |
| 143 | Cheng Zhang |
| 144 | Shi Hua Zhang |
| 145 | pramod jayle |
| 146 | Hellstrom Hellstrom |
| 147 | Fan Yu |
| 148 | Bjork Melikssa |
| 149 | Holly Morin |
| 150 | Joseph Richardson |
| 151 | Bensonsds |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 152 | Mateo Amaral |
| 153 | Calvin Villani |
| 154 | Cameron |
| 155 | PROMOHOMES RUSSIA |
| 156 | John Andrews |
| 157 | MERLYNSTORE |
| 158 | MadeInPutian |
| 159 | 志鹏 郭 |
| 160 | STEHNOK |
| 161 | FUTIANSHIMI |
| 162 | 熠 陈 |
| 163 | 莆田市米格贸易有限公司 |
| 164 | HOLLYMORIN |
| 165 | Joshua Morin |
| 166 | HUANGYUANMA |
| 167 | hui zhou huang yuan mao yi you xian gong si |
| 168 | 惠州皇源贸易有限公司 |
| 169 | 雪 林 |
| 170 | Chris Korona |
| 171 | ROSESEA521 |
| 172 | JULIANVAZQU |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 173 | Julián Vázquez Arcos |
| 174 | CHEN WEI |
| 175 | 伟 陈 |
| 176 | 陈 伟 |
| 177 | NOISETUNER |
| 178 | LWX608 |
| 179 | 文学 龙 |
| 180 | 龙文学 |
| **Network 4** | |
| 181 | HPG |
| 182 | **梁 海**军 |
| 183 | Haijun Liang (LIANGHAIJUN) |
| 184 | gueijuan xu |
| 185 | **海**军 **梁** |
| 186 | **春妹** 陈 |
| 187 | lin weihui |
| **Network 5** | |
| 188 | Rmb Rain Inc. |
| **Network 6** | |
| 189 | **彭 可** |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 190 | Fengqing Wu |
| 191 | Technologyh Activityr |
| 192 | YuanQing Guo |
| 193 | Sunlife Electrical Contracting LLG |
| 194 | 莆田市城厢区 |
| 195 | Fujian |
| 196 | MRFASHION666 |
| 197 | qin xuelu |
| 198 | DEYANG LIN |
| 199 | FOOTSKICK |
| 200 | MRFASHION |
| 201 | 旭威 林 |
| 202 | 林 旭威 |
| 203 | KICKSPERFEC |
| 204 | 琪清 陈 |
| 205 | KARIUSS5MEJ |
| 206 | hong lin |
| 207 | 红 林 |
| **Network 7** | |
| 208 | Ruby Wang |
| 209 | HK Bairun Trade Co. Ltd. |
| 210 | 杰 张 |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 211 | 张杰 |
| Network 8 | |
| 212 | 燕妮 罗 |
| 213 | Jacky Ji |
| 214 | LBEX Global Logistics |
| 215 | Jessi966 |
| 216 | Ruimei Qiu |
| 217 | HELLOALLTOP |
| 218 | Lorrin Luo |
| 219 | TIKISHOPPIN |
| 220 | 敏 郑 |
| 221 | DMJYFSNH |
| 222 | 双娇 王 |
| 223 | LONG1765 |
| 224 | 邱飞龙 |
| 225 | 飞龙 邱 |
| 226 | WOWSNEAKER8 |
| 227 | 立杰 郜 |
| 228 | FORUSHOES12 |
| 229 | 冬平 桑 |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 230 | Feilong Qiu |
| 231 | Fei long Qiu |
| 232 | BESTSHOES98 |
| 233 | 二亮 路 |
| 234 | KINDSNEAKER |
| 235 | 静 吴 |
| Network 9 | |
| 236 | Tony Xiong (LMT) |
| 237 | HK Maiyuntong Trade Co. Ltd. |
| 238 | SOPHORN CHHAY |
| 239 | INBOUNDO |
| 240 | John Chhay |
| 241 | DFY Sneakers |
| Network 10 | |
| 242 | Zhu yan (Zhuyan) |
| 243 | Guanguiwang |
| 244 | SS*newbeecomshop |
| 245 | Gao qin long (Qin long Gao) |
| 246 | yang yang |
| 247 | yue min liu (liu yue min) |
| 248 | 建新 许 |
| 249 | SHAMENHONGD |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 250 | jianxin xu |
| 251 | 厦门弘东盛贸易有限公司 |
| **Network 11** | |
| 252 | Hoop Little |
| 253 | Succe Olive |
| 254 | HPG |
| 255 | 炯雄 卢 |
| 256 | GLGHVCA |
| 257 | Ludwig Rhys |
| 258 | lu jiongxiong |
| **Network 12** | |
| 259 | Franklyn Ugolini |
| 260 | HPG |
| 261 | CCS8845 |
| 262 | xiang dao xin xi ji shu you xiang gong si |
| 263 | 陈 春胜 |
| 264 | chunsheng chen |
| 265 | 春胜 陈 |
| **Network 13** | |
| 266 | Mr. Li |
| 267 | OMG KICKZ |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 268 | Xuwei Lin |
| 269 | Qunying Chen |
| 270 | HK Gemaikang Trade Co. Ltd. |
| 271 | Shuang Xu |
| 272 | qin xuelu |
| 273 | Biyun Huang |
| 274 | WADDEL9HPAY |
| 275 | liqiong xie |
| 276 | Deyang Lin |
| 277 | WANG QIUFEN (qiufen wang) |
| 278 | wang qiu fen wang |
| **Network 14** | |
| 279 | HK Xutaimai Trade Co. Ltd. |
| 280 | Mr. Li |
| 281 | Scott Cutler (StockX) |
| 282 | XENDIT*UAPLG |
| **Network 15** | |
| 283 | Dai Bing |
| 284 | Yunxiang Fan |
| 285 | 健鹏 刘 |
| 286 | JIANPENG LIU |
| 287 | 云翔 范 |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 288 | 范云翔 |
| 289 | LIHUA FAN |
| 290 | TEEBEE |
| 291 | 丽华 范 |
| Network 16 | |
| 292 | 开良 陈 |
| 293 | Weiqin Yu |
| 294 | YCS Bonnie Li |
| 295 | Paoluo E Commerce Company |
| 296 | 长标 苏 |
| 297 | YANZIFEI12 |
| 298 | 燕珠 陈 |
| 299 | 陈燕珠 |
| 300 | SISHIDENG |
| 301 | 向荣 邱 |
| 302 | LIANGUMEITP |
| Network 17 | |
| 303 | zhangjian |
| 304 | 陆冬青 |
| 305 | HK Baozhou Trade Co Ltd. |
| 306 | GMKSRV |
| 307 | 冬青 陆 |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 308 | 陆 冬青 |
| 309 | 章建 李 |
| **Network 18** | |
| 310 | Yang Jianxin |
| 311 | 建新 杨 |
| 312 | Yun Kuang Se Niu Trade Co Ltd. |
| 313 | Tony Xiong (QL) |
| 314 | 2008XYT |
| 315 | HUANGCHUNYA |
| 316 | 春燕 黄 |
| 317 | 黄春燕 |
| **Network 19** | |
| 318 | MingLiang Luo |
| 319 | EPL*CNHLONFI LTD |
| 320 | STEVENROWE8 |
| 321 | 明亮 罗 |
| 322 | 罗明亮 |
| **Network 20** | |
| 323 | Chenhoushan (houshan chen) |
| 324 | CHENDONGSONG |
| 325 | Huahuai Yihetang Guihai Trading Co. |
| 326 | Mr. Li (YLD) |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 327 | SHOESONLINE (Shoes Online) |
| 328 | 栋松 陈 |
| 329 | 陈栋松 |
| 330 | LINTING |
| 331 | 挺 林 |
| 332 | 林挺 |
| Network 21 | |
| 333 | 吴 胜东 |
| 334 | Anne Sen |
| 335 | Austin Lan |
| 336 | WUSHENGDONG |
| 337 | 胜东 吴 |
| 338 | ENJOYBUY |
| 339 | shengdong wu |
| Network 22 | |
| 340 | chen li |
| 341 | gueijuan xu |
| 342 | 上海东灏文化传播有限公司 |
| 343 | DONGHAOWENH |
| 344 | shang hai dong hao wen hua chuan bo you xian gong si |
| 345 | 磊 杨 |
| 346 | YZYSNEAKER |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 347 | 东莞市展业塑胶材料有限公司 |
| 348 | **少波 林** |
| **Network 23** | |
| 349 | Huayimei |
| 350 | Andy |
| 351 | Karen Walters |
| 352 | dgnettc |
| 353 | Robert Slay |
| 354 | hx sales |
| 355 | HUAZHENXUAN |
| 356 | Zhenxuan Hua |
| 357 | 华振轩 |
| **Network 24** | |
| 358 | IzzyMall |
| 359 | David Jones |
| 360 | Ms. Prebe |
| 361 | 许龙 |
| 362 | ZHILONGTRAD |
| 363 | **逢春 黄** |
| 364 | XL77889 |
| 365 | 龙 许 |
| 366 | BEGINNINGS2 |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 367 | Oksana Kaneva |
| **Network 25** | |
| 368 | Mr. Li |
| 369 | Lin Zhimin |
| 370 | 志民 林 |
| 371 | Jonny Fly |
| 372 | HK Haolingjin Trade Co. Ltd. |
| 373 | SHAMENZENGY |
| 374 | 厦门增元科技有限公司 |
| 375 | 志艺 林 |
| 376 | 张永健 |
| 377 | 永健 张 |
| 378 | zhimin lin |
| **Network 26** | |
| 379 | Sheila Vega |
| 380 | Henry Gonzales |
| 381 | chen lei |
| 382 | Roy Jimenez |
| 383 | Jocelyn McKinney |
| 384 | Robert Vasquez |
| 385 | Geraldine McCann |
| 386 | Guoping Qi |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 387 | NA Shen Yi Zhe Trade Co. Ltd. |
| 388 | Mr. Li (QL) |
| 389 | Eileen Hollingsworth |
| 390 | Scott Pamela |
| 391 | Rachel Albrecht |
| 392 | Michael Harrison |
| 393 | Maurice Henry |
| 394 | Oliver Smith |
| **Network 27** | |
| 395 | 林莉 |
| 396 | 莉 林 |
| **Network 28** | |
| 397 | Rep Sneakers |
| 398 | zhi gao lu |
| 399 | Huanhuan Lu |
| 400 | REPSNEAKERS |
| 401 | 斐斐 汪 |
| 402 | 陕西伊月影商务信息咨询有限公司 |
| 403 | 原晓东 |
| 404 | 晓东 原 |
| 405 | SNEAKERREPS |
| 406 | 卢 欢欢 |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 407 | 欢欢 卢 |
| 408 | **西安经济技术开发区尚履百货行** |
| 409 | QINGQIUHUCH |
| 410 | 焕叶 苏 |
| **Network 29** | |
| 411 | Meizhu Fang |
| 412 | Xiong Meng |
| 413 | Liying Zhu |
| 414 | Kenny Lee |
| 415 | Golden Bridge E-Commerce Ltd. |
| 416 | Hiking Electronic Trading LLC c/o DTDC DAFZA |
| 417 | TASCHNERPX2 |
| 418 | **猛 熊** |
| **Network 30** | |
| 419 | Zhangjun |
| 420 | Ahmeel Fowler |
| 421 | HYPEREPS1 |
| 422 | benjamin iroala |
| 423 | HYPEPAYMENT |
| 424 | BENZINOOSAL |
| 425 | benzinoosales |
| 426 | AESTHETICPR |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 427 | AestheticPrints |
| 428 | Judith Iroala |
| **Network 31** | |
| 429 | 邱湘屏 |
| 430 | ren yuyi |
| 431 | 迅 石 |
| 432 | qiu xiangping |
| 433 | lin shao bi |
| 434 | lian li |
| 435 | 郑建胜 |
| 436 | 陈德锋 |
| 437 | 干露 |
| 438 | BYNIKECOM |
| 439 | bing xia |
| 440 | CHENXIA |
| 441 | 侠 陈 |
| 442 | 陈侠 |
| 443 | AJSOLE23 |
| 444 | 林琼 黄 |
| 445 | NIKESTREET |
| 446 | 张雪文 |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 447 | 雪文 张 |
| 448 | DOPEKICKS20 |
| 449 | Klemson Flare |
| 450 | NEWKICKS201 |
| 451 | 成功 关 |
| 452 | HUA |
| 453 | 何建华 |
| 454 | 建华 何 |
| 455 | SHIXUNDO |
| 456 | 石 迅 |
| **Network 32** | |
| 457 | Xu Dongmei |
| 458 | LUCYMANDY4 |
| 459 | 冬梅 徐 |
| **Network 33** | |
| 460 | huang quanshan |
| 461 | Gao Lingfeng |
| 462 | 凌凤 高 |
| **Network 34** | |
| 463 | Aiduk Trd Cl Ltd. |
| 464 | 昊昱 刘 |
| 465 | Jackie Chan |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 466 | LHY090121 |
| 467 | haoyu liu |
| **Network 35** | |
| 468 | luxurystyle |
| 469 | Kenny Lee |
| 470 | Golden Bridge E-Commerce Ltd. |
| 471 | Hiking Electronic Trading LLC c/o DTDC DAFZA |
| 472 | shen zhen shi da jie ke ji you xian gong si |
| 473 | 元辉 林 |
| 474 | 深圳市大桔科技有限公司 |
| **Network 36** | |
| 475 | Hero Media Co., Limited |
| 476 | HEROMEDIACO |
| 477 | hu zhiqiang |
| 478 | zhiqiang hu |
| **Network 37** | |
| 479 | Duzie Yaya Zheng Trading Co. |
| 480 | Mr. Li (YLD) |
| **Network 38** | |
| 481 | Qichuang John |
| 482 | Zhifu Duzie Jiushi Trading Co. |
| 483 | 景波 林 |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 484 | Mr. Li (YLD) |
| Network 39 | |
| 485 | Haiyue Wen (WENHAIYUE; wen haiyue) |
| 486 | Nieves Cruz |
| 487 | BAIYONGBING |
| 488 | 永冰 白 |
| 489 | 白 永冰 |
| 490 | CARLOS11238 |
| 491 | Carlos Abundiz |
| Network 40 | |
| 492 | 耀丹 张 |
| 493 | Elite c/o YHH |
| 494 | Zhang Xu |
| 495 | Zhang Yaodan |
| 496 | YD56789 |
| Network 41 | |
| 497 | 李观显 |
| 498 | Guangying |
| 499 | gaoweijia |
| 500 | Jack Ma |
| 501 | Tony Xiong (LMT) |
| 502 | HK Wenmo Trade Co. Ltd. |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 503 | SOCCERGEARS |
| 504 | anitkor chawla |
| **Network 42** | |
| 505 | Gun Meng Na Dan Trade Co. Ltd. |
| 506 | Caoqun Wu |
| 507 | Tony Xiong (QL) |
| 508 | SEVEN |
| 509 | chaoqun wu |
| 510 | 莆田市嘻芙食品有限公司 |
| 511 | 超群 吴 |

# ATTACHMENT 3

| Infringing Websites by Network | |
|---|---|
| No. | Infringing Website |
| Network 1 | |
| 1 | 51shoeshouse.ru |
| 2 | airjordan.hk |
| 3 | beyourjordans.ca |
| 4 | beyourjordans.club |
| 5 | beyourjordans.com |
| 6 | beyourjordans.ru |
| 7 | beyourjordans.shop |
| 8 | beyourjordans.vip |
| 9 | beyourjordanshop.ru |
| 10 | beyourshop.ru |
| 11 | brandairjordan.ru |
| 12 | brandairkicks.ru |
| 13 | brandairmake.ru |
| 14 | citysole.net |
| 15 | citysole.ru |
| 16 | citysoleshop.ru |
| 17 | fireyzy.ru |
| 18 | gogoyeezy.ca |
| 19 | hiphoplinda.me |
| 20 | jordansclub.ru |
| 21 | jordanswholesale.ru |

| Infringing Websites by Network | |
|---|---|
| No. | Infringing Website |
| 22 | kickcc.com |
| 23 | kicksordie.me |
| 24 | kicksordie.net |
| 25 | kicksordie.ru |
| 26 | kickssale.net |
| 27 | kickssofire.ru |
| 28 | kickz.club |
| 29 | kickzmall.com |
| 30 | new-jordans-for-sale.appspot.com |
| 31 | nicekicks.vip |
| 32 | nicekickss.net |
| 33 | niceyes.net |
| 34 | ogkicks.ru |
| 35 | perfectkick.ru |
| 36 | perfectkicks.ca |
| 37 | perfectkicks.hk |
| 38 | perfectkicks.me |
| 39 | perfectkicks.vip |
| 40 | perfectkicksgroup.net |
| 41 | pkfactory.ru |
| 42 | pkfactory.vip |
| 43 | pkgod.vip |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 44 | pkpeaks.com |
| 45 | pksneaker.com |
| 46 | pksneaker.group |
| 47 | pksneakers.net |
| 48 | pktiau.com |
| 49 | realyeezybay.me |
| 50 | rockkicks.net |
| 51 | shoesonfire.net |
| 52 | sneakergs.com |
| 53 | sneakernewz.net |
| 54 | sneakershoebox.net |
| 55 | sneakershoebox.ru |
| 56 | sneakershoebox.vip |
| 57 | soleperfect.ru |
| 58 | tonyshoe.com |
| 59 | topfactorys.ru |
| 60 | topkickss.ru |
| 61 | topkickz.vip |
| 62 | yeezybusta.ru |
| 63 | yeezymafia.me |
| 64 | yeezyplugs.com |
| 65 | yeezyqueen.ru |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 66 | yeezystrade.net |
| 67 | yeezywholesale.com |
| **Network 2** | |
| 68 | egame-china.org |
| 69 | fyycustom.com |
| 70 | fyygame.pw |
| 71 | fyygames.net |
| 72 | fyygames.org |
| 73 | fyylady.co |
| 74 | fyylady.ga |
| 75 | fyysports.biz |
| 76 | fyysports.co |
| 77 | fyysports.net |
| 78 | fyysports.pw |
| 79 | fyysports.shop |
| 80 | fyysports.store |
| 81 | fyystyle.store |
| 82 | fyytube.com |
| 83 | imeskinr.com |
| 84 | mumus.cc |
| 85 | quemini.net |
| **Network 3** | |

4

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 86 | 512tigers.de |
| 87 | acoclara.com |
| 88 | adasshoes.sg |
| 89 | adids-shop.com |
| 90 | adigemarket.com |
| 91 | advantagetrainingstable.ca |
| 92 | af1sale.xyz |
| 93 | air-jordan-shoe.com |
| 94 | air-max.us |
| 95 | airjordan1og.com |
| 96 | airmax-2018.com |
| 97 | airmax270outlet.com |
| 98 | airmax90.us.com |
| 99 | airmax95.us.com |
| 100 | airmaxofficial.org |
| 101 | airmaxoutletsaleus.com |
| 102 | airmaxsaleoutlet.uk.com |
| 103 | airmaxwebs.com |
| 104 | airmicrophones.com |
| 105 | airuptempo.club |
| 106 | aj13sale.info |
| 107 | allstarconverse.uk.com |

| Infringing Websites by Network ||
| No. | Infringing Website |
|---|---|
| 108 | anfushoes.com |
| 109 | annebulmerbrewer.com |
| 110 | attractcybermonday.us.com |
| 111 | bailoutbush.com |
| 112 | bestkopi.com |
| 113 | bienemaja.pl |
| 114 | biggirlbigstuff.com |
| 115 | bikeinturkey.com |
| 116 | blackgiftfriday.us.com |
| 117 | blazermidqs.com |
| 118 | bookhamvanguard.co.uk |
| 119 | btriples.info |
| 120 | canalpuebla.com |
| 121 | ccshoesvip.com |
| 122 | cheap-shoe-us.com |
| 123 | cheapmax2019.com |
| 124 | cheapnkbestshoes.com |
| 125 | cheapsupremeclearance.com |
| 126 | city-break-holidays.com |
| 127 | classical-shop.com |
| 128 | concise-store.com |
| 129 | converseallstarsneaker.uk.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 130 | converseshoes.uk.com |
| 131 | converseshoesireland.com |
| 132 | coolshoeszmz.com |
| 133 | cuthemustard.com |
| 134 | dailyashoes.com |
| 135 | dorothydressck.com |
| 136 | eexport.co |
| 137 | embunyola.com |
| 138 | familytreetalk.co.uk |
| 139 | fashionsneakersclub.com |
| 140 | firekickshoes.com |
| 141 | flyknitsale.com |
| 142 | footwearinstock.uk.com |
| 143 | freeinreal.com |
| 144 | freerun.uk.com |
| 145 | frenchconncetionoutlet.com |
| 146 | good-seller-online.com |
| 147 | greenworks4nq.com |
| 148 | h2o-cleaner.de |
| 149 | heartofcampus.com |
| 150 | highquality23outlet.com |
| 151 | highquality5outlet.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 152 | hotelgrandeurhyd.com |
| 153 | hotsale-style.com |
| 154 | hpliego.com |
| 155 | huaracheid.xyz |
| 156 | hydroflaskoutletstore.com |
| 157 | ibasketshoe.com |
| 158 | imusicisti.com |
| 159 | interstatemafiadvd.com |
| 160 | ishikawa-farm.com |
| 161 | jamesmooresculpture.com |
| 162 | jordan11shoesforsale.com |
| 163 | jordan31.org |
| 164 | jordantobuy.com |
| 165 | jordanwebs.com |
| 166 | kevindurantshoes.us |
| 167 | kikishoesvip.com |
| 168 | kobe-11.com |
| 169 | kobe12.org |
| 170 | konsultantokoonline.com |
| 171 | kyrie5shoes.com |
| 172 | kyrie6pre.com |
| 173 | kyrieshoes3.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 174 | lebron17.xyz |
| 175 | lebronshoes-14.com |
| 176 | lizeleganttravel.com |
| 177 | longstaytokyo.com |
| 178 | marcobruni.it |
| 179 | max.shoppedonline.com |
| 180 | maxtn.xyz |
| 181 | mcdonoughassociates.co.uk |
| 182 | menkonsaleuk.com |
| 183 | mfdistilled.com |
| 184 | myfashoes.com |
| 185 | nbajerseysales.pro |
| 186 | newamjshop.com |
| 187 | nicksuperfly.com |
| 188 | nike-90.com |
| 189 | nike-athletic-shoes.com |
| 190 | nike-factory.us.com |
| 191 | nike-shoes.us.org |
| 192 | nikeadaptbb.xyz |
| 193 | nikecoupon.com |
| 194 | nikeflipflops.org |
| 195 | nikehyperdunks.com |

| Infringing Websites by Network | |
|---|---|
| No. | Infringing Website |
| 196 | nikekobeadshoes.com |
| 197 | nikeoff.com |
| 198 | nikeoutletnike.us.com |
| 199 | nikeoutletonline.org |
| 200 | nikeoutlets.uk.com |
| 201 | nikepopular.com |
| 202 | nikerevolution3.us |
| 203 | nikesale.uk.com |
| 204 | nikeshoecheapau.com |
| 205 | nikeshoesstep.com |
| 206 | nikeshoesstore.com |
| 207 | nikeshoesukonline.uk.com |
| 208 | nikewearuk.com |
| 209 | nikewomenscloth.com |
| 210 | nikezoomfreak1.xyz |
| 211 | nkairmaxbuy.com |
| 212 | nkfootballcleats.com |
| 213 | nkfootballshopings99.top |
| 214 | nkfreeoutlet.com |
| 215 | nkfreeshop.com |
| 216 | nksaleshop.org |
| 217 | nkshoesccoutlet.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 218 | obasketball.com |
| 219 | osopandadesign.com |
| 220 | parrillael22.com |
| 221 | perfect-sportshoes.com |
| 222 | pexcousa.com |
| 223 | precinews.com |
| 224 | progenteam.com |
| 225 | psychofigurisme.ca |
| 226 | pumasneakerstore.org |
| 227 | r-bna.com |
| 228 | reveryshop.com |
| 229 | run-trails.com |
| 230 | runfreenike.uk.com |
| 231 | rungiver.com |
| 232 | runningwave.uk.com |
| 233 | runrunshoe.com |
| 234 | runs2017.com |
| 235 | runsbuya.com |
| 236 | salenike365.com |
| 237 | salomonboots.us |
| 238 | santridayah.com |
| 239 | scarpenikesitalia.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 240 | shoejordanstore.com |
| 241 | shoes-running-store.com |
| 242 | shoes-shop-online.com |
| 243 | shoes-store-discount.com |
| 244 | shoesemall.uk.com |
| 245 | shoesmillions.com |
| 246 | shoessalein.com |
| 247 | shop-costly.com |
| 248 | shop-faddish.com |
| 249 | shopnikes99.com |
| 250 | silverfitnessclub.com |
| 251 | snapbackhats.us.com |
| 252 | sneaker-online.com |
| 253 | sneakers-airjordans.com |
| 254 | sneakers-store.net |
| 255 | snkrsido.com |
| 256 | solar-energy-today.com |
| 257 | sportsmenscloth.com |
| 258 | sportswomenscloth.com |
| 259 | store-99.com |
| 260 | storerenowned.com |
| 261 | style-stylish.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 262 | styleslife.us.com |
| 263 | superflyvii.com |
| 264 | theemshoes5.com |
| 265 | thefuzzydognh.com |
| 266 | thesneakerssupplier.com |
| 267 | topshoesbpo.com |
| 268 | topsports.us.com |
| 269 | trainerfan.uk.com |
| 270 | travelperpignan.com |
| 271 | tubularegular.com |
| 272 | ultratrainers.uk.com |
| 273 | unapiedranegra.com |
| 274 | unusual-style.com |
| 275 | uohsboss.com |
| 276 | vapormaxplus.us |
| 277 | vapormaxplus.us.com |
| 278 | veridenetim.com |
| 279 | welshoes2019.com |
| 280 | wholesale-flat-cap-outlet-online-canada.xyz |
| 281 | wholesalefield.com |
| 282 | wmnsairmax720.com |
| 283 | yeezy700cheap.com |

| Infringing Websites by Network ||
| No. | Infringing Website |
| --- | --- |
| 284 | yeezyshoes700sale.com |
| Network 4 ||
| 285 | 2015jordans.org |
| 286 | fitmysole.com |
| 287 | fitnewsole.com |
| 288 | goodsale.org |
| 289 | hoopjordans.com |
| 290 | jordansunveil.com |
| 291 | jordanupdate.com |
| 292 | max270.com |
| 293 | solelook.com |
| Network 5 ||
| 294 | anpkick.cc |
| 295 | anpkick.co |
| 296 | anpkick.net |
| 297 | anpkick.vip |
| 298 | anpkicks.com |
| 299 | anpkickz.com |
| Network 6 ||
| 300 | footskicks.co |
| 301 | kicksperfect.ru |
| Network 7 ||

| Infringing Websites by Network ||
| :---: | :--- |
| **No.** | **Infringing Website** |
| 302 | brandsneakertwins.com |
| **Network 8** ||
| 303 | bestshoes.su |
| 304 | forushoes.ru |
| 305 | jdfoot.com |
| 306 | kindsneaker.com |
| 307 | kindsneaker.ru |
| 308 | tikishopping.ru |
| 309 | wowsneaker.ru |
| **Network 9** ||
| 310 | kicksfrat.com |
| 311 | nikecraze.com |
| **Network 10** ||
| 312 | cheapinus.com |
| 313 | cheapmass.net |
| 314 | fr.goodsneakersonlinestore.com |
| 315 | nikebuyerzone.com |
| 316 | nikeclubweb.com |
| 317 | nikeline.com |
| 318 | nikemain.com |
| 319 | nikemaxzone.com |
| 320 | nikeruningshoes.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 321 | nikesaleshoes.com |
| 322 | nikesalezone.com |
| 323 | nikeshoeszone.com |
| 324 | shoesclan.com |
| 325 | shoesextra.com |
| 326 | shoesimart.com |
| 327 | shoesmass.com |
| **Network 11** | |
| 328 | headjordan.com |
| 329 | hoop-jordan.com |
| 330 | hoopjordan.com |
| 331 | jordandebut.com |
| 332 | jordansforall.com |
| 333 | kd11sale.com |
| 334 | newjordans2018.com |
| 335 | sneakerdebut.com |
| 336 | solehello.com |
| **Network 12** | |
| 337 | jordans2019cheap.com |
| 338 | motgs.com |
| 339 | panelseck.com |
| 340 | withsneaker.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| **Network 13** | |
| 341 | hypeskick.com |
| 342 | omgkickz.com |
| 343 | uashoe.com |
| **Network 14** | |
| 344 | uaplg.com |
| **Network 15** | |
| 345 | de.unhs.net |
| 346 | es.unhs.net |
| 347 | fr.unhs.net |
| 348 | jp.unhs.net |
| 349 | tee-bee.net |
| 350 | unhs.net |
| 351 | unhshoes.com |
| **Network 16** | |
| 352 | 86hypeshop.com |
| 353 | offwhitefactory.com |
| 354 | ow-factory.ru |
| 355 | owfactory.net |
| 356 | topshoemall.com |
| 357 | wendyjerseys.ru |
| 358 | wendysneakers.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| **Network 17** | |
| 359 | boostmasterlin.com |
| 360 | boostmasterofficial.com |
| 361 | gmkim.co.ua |
| 362 | goosemasterkim.com |
| 363 | goosemasterkim.ru |
| **Network 18** | |
| 364 | sneakerwill.com |
| 365 | willsneakers.ru |
| **Network 19** | |
| 366 | 2019sneakersrelease.com |
| 367 | cadysneakers.com |
| 368 | cadysport.com |
| 369 | cheapjordans2020.com |
| 370 | jordans2019shoes.com |
| 371 | nikysport.com |
| **Network 20** | |
| 372 | kickflight.com |
| 373 | kickshotsale.com |
| 374 | kickslook.com |
| 375 | kicksvogue.me |
| 376 | icksvogue.net |

| Infringing Websites by Network | |
|:---:|:---|
| **No.** | **Infringing Website** |
| 377 | kickwhoo.com |
| 378 | voguewho.com |
| **Network 21** | |
| 379 | hotkicksonline.com |
| 380 | onkicks.com |
| **Network 22** | |
| 381 | 2016kevindurantshoes.com |
| 382 | 2016lbjshoes.com |
| 383 | airmax90pro.com |
| 384 | airvapormaxflyknit.com |
| 385 | aj12ovo.com |
| 386 | bestplacesneakers.org |
| 387 | bestyeezy.com |
| 388 | dongoyovulkaan.com |
| 389 | khanesang.com |
| 390 | mahanseir.com |
| 391 | popkicksneakers.com |
| 392 | popsneaker.org |
| 393 | sneakerpop.org |
| 394 | sneakerspop.org |
| 395 | snkes.org |
| 396 | topsneaker.org |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| **Network 23** | |
| 397 | athleticskrs.com |
| 398 | caretosole.com |
| 399 | colourmvp.com |
| 400 | footattract.com |
| 401 | noteystore.com |
| 402 | outletsfire.com |
| 403 | pickonsneakers.com |
| 404 | porsneakers.com |
| 405 | prettyshoees.com |
| 406 | schuheplace.com |
| 407 | sizehaven.com |
| 408 | sneakerunow.com |
| 409 | snstuff.us |
| 410 | sportsneu.com |
| 411 | tripleover.com |
| 412 | tualgre.com |
| 413 | willrunalong.com |
| 414 | wsnkrs.com |
| **Network 24** | |
| 415 | rebeccakicks.com |
| 416 | sneakerahead.org |

| No. | Infringing Website |
|-----|---------------------|
| **Infringing Websites by Network** | |
| **Network 25** | |
| 417 | adidascrazy.com |
| 418 | fallinpink.com |
| 419 | shoesboost.com |
| 420 | shopcleat.com |
| 421 | shopcleats.me |
| 422 | xkshoes.com |
| **Network 26** | |
| 423 | air-max95.us.com |
| 424 | airforce1s.us.org |
| 425 | airmax-95.us.com |
| 426 | airmax-98.us.com |
| 427 | airmax2019.us.org |
| 428 | airmaxs.us.org |
| 429 | airmaxs97.us.com |
| 430 | airmaxshoes2019.us |
| 431 | bestbasketballshoes.org |
| 432 | cheapjordanswholesale.us.org |
| 433 | cheapnhljerseys.us.org |
| 434 | cheapshoesoutletonlines.com |
| 435 | cheapshoeswholesalefreeshipping.us |
| 436 | factorystoreonline.org |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 437 | foamposites.us.org |
| 438 | jerseyscheapwholesaler.us.com |
| 439 | jordan11space-jam.us |
| 440 | jordan14.us.com |
| 441 | jordan5.us.org |
| 442 | jordanshoess.us.org |
| 443 | kevin-durantsshoes.us.com |
| 444 | kyrie-irvingshoes.us.com |
| 445 | lebron-jamesshoes.us.org |
| 446 | lebron15.com.co |
| 447 | lebron16shoes.us.org |
| 448 | lebronjamesshoessale.us.com |
| 449 | max97.org.uk |
| 450 | new-nikeshoes.us.com |
| 451 | newnikesshoes.us.org |
| 452 | newshoes2019.com |
| 453 | newshoes2019.us |
| 454 | nike--shoes.us.com |
| 455 | nike-airmax2018.us.com |
| 456 | nike-airmax95.us |
| 457 | nike-airmax98.us |
| 458 | nike-airvapormaxflyknit.us |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 459 | nike-clearance.us.com |
| 460 | nike-clearance.us.org |
| 461 | nike-outletstoreonlineshopping.us.com |
| 462 | nike-roshes.us |
| 463 | nike-stores.us.org |
| 464 | nike-vapormax.us.com |
| 465 | nike-zoom.us.com |
| 466 | nikeair-max270.us |
| 467 | nikeair-max270.us.com |
| 468 | nikeair-maxs.us.com |
| 469 | nikeairforce1s.us.org |
| 470 | nikeairforceones.us.org |
| 471 | nikeairhuaraches.us.com |
| 472 | nikeairmaxs.us.org |
| 473 | nikeairzoom.us.com |
| 474 | nikebasketball-shoes.us.com |
| 475 | nikeblackfridaycybermonday.us.org |
| 476 | nikecortezs.us |
| 477 | nikecortezshox.us.org |
| 478 | nikefactory-outlet.us.org |
| 479 | nikefactory-store.us.com |
| 480 | nikefactoryoutlets.us.org |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 481 | nikefactorys.us |
| 482 | nikefactorystoreonline.us.com |
| 483 | nikefreerun.us.org |
| 484 | nikeoutlet--store.us.com |
| 485 | nikeoutletonline-store.us.com |
| 486 | nikeoutletonlineclearance.us.com |
| 487 | nikeoutletsfactory.us.com |
| 488 | nikeoutletshoes.us.org |
| 489 | nikeoutletstoreclearance.us.com |
| 490 | nikeoutletstoreonline-shopping.us.com |
| 491 | nikeoutletstoreonlines.us.com |
| 492 | nikeoutletstoreonlines.us.org |
| 493 | nikepresto.us.org |
| 494 | nikerunningshoes.us.org |
| 495 | nikeshoes-cheap.us.com |
| 496 | nikeshoes2019.us.com |
| 497 | nikeshoescheap.us.org |
| 498 | nikeshoesclearance.us.com |
| 499 | nikeshoesfactorystore.us |
| 500 | nikeshoesoutletstore.us.com |
| 501 | nikeshoess.us.org |
| 502 | nikeshoessale.us.org |

| Infringing Websites by Network | |
| --- | --- |
| **No.** | **Infringing Website** |
| 503 | nikeshoesshop.us.com |
| 504 | nikeshoeswholesale.us.com |
| 505 | nikesneakersformenwomen.us |
| 506 | nikestorefactory.us.com |
| 507 | nikewholesale.us.org |
| 508 | nikewholesalesuppliers.us.com |
| 509 | nmdshoes.org.uk |
| 510 | offwhitenike.us.com |
| 511 | outletstoreonlineshopping.com |
| 512 | shoeswholesalesuppliers.us |
| 513 | wholesaleairjordanscheap.us |
| 514 | wholesalejerseyscheapest.us.com |
| 515 | wholesalejerseyschina.us.org |
| 516 | wholesalejordans.us.org |
| 517 | wholesalejordanshoes.us |
| 518 | wholesalenikeshoesclothing.us.com |
| 519 | wholesalenikeshoesonline.us.com |
| 520 | yeezys.com.co |
| **Network 27** | |
| 521 | muks-store.com |
| **Network 28** | |
| 522 | exclkicks.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 523 | exclusivekicks.org |
| 524 | repsneakers.org |
| 525 | shoesrep.com |
| 526 | sneakersreps.com |
| 527 | sneakersreps.org |
| 528 | sneakersstatic.com |
| 529 | sneakerstatic.com |
| **Network 29** | |
| 530 | kickze.com |
| **Network 30** | |
| 531 | authenticreps.com |
| 532 | hypereps.com |
| **Network 31** | |
| 533 | 5hats.cn |
| 534 | artemisoutlet.cn |
| 535 | artemisoutlet.me |
| 536 | artemisselect.cn |
| 537 | artemisselect.to |
| 538 | artemisselectkick.com |
| 539 | artemisselectkicks.com |
| 540 | artemisselectsneaker.cn |
| 541 | artemisselectsneaker.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 542 | artemisyeezy.me |
| 543 | artemisyeezyshoes.cn |
| 544 | ashima-trade.ru |
| 545 | by-nikes.com |
| 546 | cheapyeezy.to |
| 547 | commandshoes.com |
| 548 | firekicks.cn |
| 549 | firekicks.ru |
| 550 | firesole.cn |
| 551 | flysneaker.cn |
| 552 | goyeezy.cn |
| 553 | hats-kicks.cn |
| 554 | hotkicks.cn |
| 555 | jersey-kingdom.co |
| 556 | jerseys-kingdom.com |
| 557 | jordankickz.cn |
| 558 | kicksontrade.cn |
| 559 | newkicks.cn |
| 560 | nikestreet.com |
| 561 | rephot.cn |
| 562 | repkicks.me |
| 563 | solegeneral.ru |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 564 | sportsmall.store |
| 565 | thejerseyhouseb2b.ru |
| 566 | wholesneakers.org |
| 567 | yeskicks.cn |
| 568 | yesyeezy.cn |
| 569 | yyesyeezy.cn |
| **Network 32** | |
| 570 | mybestsneakers.com |
| 571 | mybestsneakers.ru |
| **Network 33** | |
| 572 | monicasneaker.me |
| 573 | monicasneaker.vip |
| **Network 34** | |
| 574 | chansneakers.com |
| **Network 35** | |
| 575 | perfectkicks.org |
| 576 | perfectkickz.co |
| **Network 36** | |
| 577 | uabat.com |
| **Network 37** | |
| 578 | boolopo.com |
| **Network 38** | |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 579 | soleshop.me |
| **Network 39** | |
| 580 | kicksdealer.ru |
| 581 | wonderkicks.com |
| 582 | wonderkicks.ru |
| 583 | wondersneaker.ru |
| **Network 40** | |
| 584 | g5tony.net |
| 585 | tonysneaker.net |
| 586 | tonysneaker.vip |
| **Network 41** | |
| 587 | goaljerseys.cn |
| 588 | goaljerseys.co |
| **Network 42** | |
| 589 | macseven.net |

# ATTACHMENT 4

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| Network 1 | | |
| 1 | facebook | 100025548665146 |
| 2 | facebook | 97-sneakersbar-610353842770539 |
| 3 | facebook | aimee.sun.733 |
| 4 | facebook | an.vivi.16752 |
| 5 | facebook | annie.sun.92560 |
| 6 | facebook | chen.lydia.963 |
| 7 | facebook | chris.he.54943 |
| 8 | facebook | elijah.tuener.31542 |
| 9 | facebook | linda.yeezy |
| 10 | facebook | luna.wu.1004 |
| 11 | facebook | plug.lin.338 |
| 12 | facebook | sie.su.1 |
| 13 | facebook | topkickz.ru |
| 14 | facebook | yeezymafiasneaker |
| 15 | facebook | yuan.liu.90226628 |
| 16 | instagram | 2008pk |
| 17 | instagram | 23kicksole |
| 18 | instagram | airforce1761 |
| 19 | instagram | an_yzyshow |
| 20 | instagram | babykim2008 |
| 21 | instagram | bestjordanfactory |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 22 | instagram | beyourjordansclub |
| 23 | instagram | beyourjordansnetkicks |
| 24 | instagram | beyourjordanswholesale |
| 25 | instagram | brandairmake |
| 26 | instagram | brandairsuprememe2019 |
| 27 | instagram | brandgogo666 |
| 28 | instagram | brandkickswholesale |
| 29 | instagram | ccsneakers |
| 30 | instagram | citysole.net19 |
| 31 | instagram | citysole.net_yeezys |
| 32 | instagram | citysole_net |
| 33 | instagram | fashionsneaker_jessica |
| 34 | instagram | fighttsole |
| 35 | instagram | fireyzy.ru |
| 36 | instagram | gogoyeezy500 |
| 37 | instagram | gogoyeezy700 |
| 38 | instagram | gokicksnow |
| 39 | instagram | greatkicks68 |
| 40 | instagram | gs_yeezybusta.sneaker |
| 41 | instagram | hiphopsolez |
| 42 | instagram | hotkickcc |
| 43 | instagram | hypebeastklcks |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| 44 | instagram | hypebeastsolezz |
| 45 | instagram | hypefootsole |
| 46 | instagram | hypesolesale |
| 47 | instagram | hypesport2018 |
| 48 | instagram | jordans_wholesale |
| 49 | instagram | jordanswholesale666 |
| 50 | instagram | kickcc_al1 |
| 51 | instagram | kicksfight |
| 52 | instagram | kickslogix.1 |
| 53 | instagram | kicksordie.ru |
| 54 | instagram | kickssalenet |
| 55 | instagram | kicksyeezyplug |
| 56 | instagram | kksale98 |
| 57 | instagram | kksnet18 |
| 58 | instagram | lindahiphop36 |
| 59 | instagram | lovepkgod |
| 60 | instagram | luxuryforsales |
| 61 | instagram | nicekickkss |
| 62 | instagram | ogkicks.official |
| 63 | instagram | ogkickspro |
| 64 | instagram | ogkicksru |
| 65 | instagram | ogkickssell |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 66 | instagram | perfectkicks.ca |
| 67 | instagram | perfectkickslinda |
| 68 | instagram | piinoe77 |
| 69 | instagram | pkfactoryru |
| 70 | instagram | pkfrom2008 |
| 71 | instagram | pkgodhoney |
| 72 | instagram | pkgodmyhoney |
| 73 | instagram | pkkim2008 |
| 74 | instagram | pklilireviews |
| 75 | instagram | pkloveyou2008 |
| 76 | instagram | pkpro_hypebeast |
| 77 | instagram | pksplug |
| 78 | instagram | pkwithyou |
| 79 | instagram | ppkk2008 |
| 80 | instagram | realyeezybaysneaker |
| 81 | instagram | sacaixnike_ssb |
| 82 | instagram | sneaker_qiang |
| 83 | instagram | sneakerahead__david |
| 84 | instagram | sneakergs_official |
| 85 | instagram | sneakericonn |
| 86 | instagram | sneakershoebox.ru |
| 87 | instagram | sneakershoebox_hype |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 88 | instagram | sneakershoeboxfactory |
| 89 | instagram | sneakershopdaily |
| 90 | instagram | sneakerspksale |
| 91 | instagram | solefactoryz |
| 92 | instagram | solehotsupplier.cts |
| 93 | instagram | soleslike.edufeedback |
| 94 | instagram | soleslikecom |
| 95 | instagram | ssbclub |
| 96 | instagram | ssblinda_net |
| 97 | instagram | theyzyplugs |
| 98 | instagram | topkickss.ru |
| 99 | instagram | topkickz.vip |
| 100 | instagram | wholesalecitysole |
| 101 | instagram | wholesaleyeezyfactory |
| 102 | instagram | williamplugs |
| 103 | instagram | yeezyboost_jordan |
| 104 | instagram | yeezydaisy |
| 105 | instagram | yeezyhotyear |
| 106 | instagram | yeezymaker350ss |
| 107 | instagram | yeezyqueen.ru |
| 108 | instagram | yeezyrunner700s |
| 109 | instagram | yeezysclosetz |

| No. | Type | Handle |
|---|---|---|
| | **Infringing Social Media** | |
| 110 | instagram | yzyshow_g |
| 111 | instagram | yzywholesale19 |
| 112 | instagram | yzywholeslae |
| 113 | kik | alice10231215 |
| 114 | kik | caibingbing |
| 115 | kik | hiphoplinda.me |
| 116 | kik | hiphoplinda18@hotmail.com |
| 117 | kik | jessica1314520 |
| 118 | kik | kickcc88 |
| 119 | kik | kickccgo |
| 120 | kik | kicksordienet |
| 121 | kik | linda_club |
| 122 | kik | newyeezy350v2 |
| 123 | kik | nicekicksyeezy |
| 124 | kik | nicekickz18 |
| 125 | kik | perfectkcikshk |
| 126 | kik | perfectkickshk |
| 127 | kik | pksneaker |
| 128 | kik | realyeezybay |
| 129 | kik | sneakericons |
| 130 | kik | sneakershoebox |
| 131 | kik | sneakershoeboxnet |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 132 | kik | soleperfect |
| 133 | kik | ssblinda_net |
| 134 | kik | topkickz18 |
| 135 | kik | yeezymafiasneaker |
| 136 | kik | yeezysuppliernet |
| 137 | kik | yuki.919 |
| 138 | kik | yzyshow |
| 139 | phones | 3099465822 |
| 140 | phones | 8613030825380 |
| 141 | phones | 8613194433510 |
| 142 | phones | 8613506963938 |
| 143 | phones | 8613529413967 |
| 144 | phones | 8613560957657 |
| 145 | phones | 8613626930687 |
| 146 | phones | 8613706085190 |
| 147 | phones | 8613860957657 |
| 148 | phones | 8613871574036 |
| 149 | phones | 8615759571402 |
| 150 | phones | 8615860044832 |
| 151 | phones | 8615960533658 |
| 152 | phones | 8617075991064 |
| 153 | phones | 8617078882690 |

| Infringing Social Media | | |
|:---:|:---:|:---:|
| No. | Type | Handle |
| 154 | phones | 8618650230151 |
| 155 | phones | 8618760557879 |
| 156 | phones | 8618892342818 |
| 157 | phones | 8618950732360 |
| 158 | phones | 8619979281227 |
| 159 | reddit | nicekicksyeezy |
| 160 | skype | 1065293103 |
| 161 | skype | 42773bd583067690 |
| 162 | skype | 542578324 |
| 163 | skype | beyourjordans |
| 164 | skype | beyourjordans.com |
| 165 | skype | beyourjordans_1 |
| 166 | skype | brandairjordan18 |
| 167 | skype | c25ab2dce8aa7267 |
| 168 | skype | c71dac1495559617 |
| 169 | skype | cg9685_1 |
| 170 | skype | cid.c619501ee7aefa64 |
| 171 | skype | citysole.net19 |
| 172 | skype | d0d61d6cb2e67360 |
| 173 | skype | nancy.kickz |
| 174 | skype | nicekickz18 |
| 175 | skype | perfectkickshk |

| No. | Type | Handle |
|---|---|---|
| Infringing Social Media | | |
| 176 | skype | picknicekicks |
| 177 | skype | sneakeraheadru18 |
| 178 | skype | sneakershoeboxclub |
| 179 | skype | soleslike |
| 180 | skype | su.san86 |
| 181 | skype | topkickz23 |
| 182 | skype | yuki |
| 183 | snapchat | gogoyeezy.me |
| 184 | snapchat | joanna.sneakers |
| 185 | snapchat | kickccshop |
| 186 | snapchat | kicks.helen |
| 187 | snapchat | kicksordienet |
| 188 | snapchat | liliplug |
| 189 | snapchat | nicekickss.ru |
| 190 | snapchat | nicekicksyeezy |
| 191 | snapchat | pk-jeff |
| 192 | snapchat | sneakericon |
| 193 | snapchat | yeezybusta.ru |
| 194 | wechat | 13123182539 |
| 195 | wechat | 15260135037 |
| 196 | wechat | 15860044832 |
| 197 | wechat | 1794062090 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 198 | wechat | 18059931068 |
| 199 | wechat | 729582566 |
| 200 | wechat | 86013194433510 |
| 201 | wechat | 8613099467622 |
| 202 | wechat | 8613123182539 |
| 203 | wechat | 8613349861033 |
| 204 | wechat | 8615030398349 |
| 205 | wechat | 8615060397349 |
| 206 | wechat | 8615060398349 |
| 207 | wechat | 8615280621120 |
| 208 | wechat | 8615806085068 |
| 209 | wechat | 8615960503116 |
| 210 | wechat | 8617087167601 |
| 211 | wechat | 8617087167751 |
| 212 | wechat | 8617137957739 |
| 213 | wechat | 8617191105969 |
| 214 | wechat | 8618059931068 |
| 215 | wechat | 8618086529582 |
| 216 | wechat | 8618086529730 |
| 217 | wechat | 8618171099421 |
| 218 | wechat | 8618171222707 |
| 219 | wechat | 8618171225397 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 220 | wechat | 8618606911039 |
| 221 | wechat | ajkingru |
| 222 | wechat | cxx471534260 |
| 223 | wechat | hiphoplinda |
| 224 | wechat | hiphoplindame |
| 225 | wechat | kickcc88 |
| 226 | wechat | kickccgo |
| 227 | wechat | kickzmall1215 |
| 228 | wechat | neverysg |
| 229 | wechat | newyeezy350v2 |
| 230 | wechat | nicekickss888 |
| 231 | wechat | nicekickz18 |
| 232 | wechat | nike20180605 |
| 233 | wechat | perfectkcikshk |
| 234 | wechat | perfectkickhk |
| 235 | wechat | perfectkicksca |
| 236 | wechat | perfectkickshk |
| 237 | wechat | perfectkicksru |
| 238 | wechat | perfectsneaker |
| 239 | wechat | pkbest_ltd |
| 240 | wechat | pkfactory |
| 241 | wechat | pksneaker |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 242 | wechat | pksneakerpro |
| 243 | wechat | pkthebest |
| 244 | wechat | pkvipkim |
| 245 | wechat | realyeezybay |
| 246 | wechat | rockkicks |
| 247 | wechat | sneakericon |
| 248 | wechat | sneakernewz |
| 249 | wechat | soleperfect |
| 250 | wechat | sudianjiu921 |
| 251 | wechat | topkickss |
| 252 | wechat | topkickz |
| 253 | wechat | topkickz23 |
| 254 | wechat | wnyeezy |
| 255 | wechat | xjl-110221 |
| 256 | wechat | yeezybusta |
| 257 | wechat | yeezymafiasneaker |
| 258 | wechat | yuki-cts19 |
| 259 | whatsapp | 8613003869909 |
| 260 | whatsapp | 8613030825180 |
| 261 | whatsapp | 8613030825380 |
| 262 | whatsapp | 8613030829315 |
| 263 | whatsapp | 8613099467622 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 264 | whatsapp | 8613123182539 |
| 265 | whatsapp | 8613194433510 |
| 266 | whatsapp | 8613328375252 |
| 267 | whatsapp | 8613338508537 |
| 268 | whatsapp | 8613349861033 |
| 269 | whatsapp | 8613349953433 |
| 270 | whatsapp | 8613459180692 |
| 271 | whatsapp | 8613529413967 |
| 272 | whatsapp | 8613559397995 |
| 273 | whatsapp | 8613706085190 |
| 274 | whatsapp | 8615030398349 |
| 275 | whatsapp | 8615060397349 |
| 276 | whatsapp | 8615060398349 |
| 277 | whatsapp | 8615060607754 |
| 278 | whatsapp | 8615080137832 |
| 279 | whatsapp | 8615260135037 |
| 280 | whatsapp | 8615280621120 |
| 281 | whatsapp | 8615391554331 |
| 282 | whatsapp | 8615549439730 |
| 283 | whatsapp | 8615806085068 |
| 284 | whatsapp | 8615860044798 |
| 285 | whatsapp | 8615959412732 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 286 | whatsapp | 8615960503116 |
| 287 | whatsapp | 8615960533658 |
| 288 | whatsapp | 8615960533943 |
| 289 | whatsapp | 8617075991036 |
| 290 | whatsapp | 8617075991064 |
| 291 | whatsapp | 8617078882690 |
| 292 | whatsapp | 8617081421916 |
| 293 | whatsapp | 8617087167601 |
| 294 | whatsapp | 8617087167751 |
| 295 | whatsapp | 8617137957739 |
| 296 | whatsapp | 8617191105969 |
| 297 | whatsapp | 8617350100365 |
| 298 | whatsapp | 8617805963770 |
| 299 | whatsapp | 8617895863770 |
| 300 | whatsapp | 8618059931068 |
| 301 | whatsapp | 8618171099421 |
| 302 | whatsapp | 8618171225397 |
| 303 | whatsapp | 8618250542612 |
| 304 | whatsapp | 8618259615515 |
| 305 | whatsapp | 8618271259502 |
| 306 | whatsapp | 8618606911039 |
| 307 | whatsapp | 8618650230151 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 308 | whatsapp | 8618760557879 |
| 309 | whatsapp | 8618850906657 |
| 310 | whatsapp | 8619979281227 |
| 311 | youtube | UC-TGbUvTpTgfFBjSvC7XdfQ |
| 312 | youtube | UC2TcA0GvHX62GVurPgI8jFQ |
| 313 | youtube | UC2pChf2Knkl13QaHqPQEGJw |
| 314 | youtube | UC2tIeSuyAX6KIP-qQKH3fYQ |
| 315 | youtube | UC5oHcEuJB16B3Ud-j_TKagg |
| 316 | youtube | UC7IsdyZn7s7V7iF7Y2Jp4PQ |
| 317 | youtube | UCErinvF4VyZ4UARMUrkXX5Q |
| 318 | youtube | UCFFMdF5BNKBWMb4rHEILwLQ |
| 319 | youtube | UCG2fWYo7HaDwCgribe-qpDw |
| 320 | youtube | UCGhrQ93BC-pKEcdKuQrZAwg |
| 321 | youtube | UCJr9qd-04HBhzKTS8lJCL_A |
| 322 | youtube | UCOjQMeEMJ09UeQiVfAucsZw |
| 323 | youtube | UCSccmmRxiZl_jo6KuvlI5UQ |
| 324 | youtube | UCUmooJpnE5ad_Ayy_FRmfzQ |
| 325 | youtube | UCVEStob9uZoUNrxgdhhHrHA |
| 326 | youtube | UCa_kqCx1LxgESmCnCjtRn_g |
| 327 | youtube | UCf3_F99XVDy_p7TYcA_iCwQ |
| 328 | youtube | UCgbyilzW_aVHHx0gQxZXU2g |
| 329 | youtube | UCihLIrdCuGZhZ_onZbqA3_g |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 330 | youtube | UCkzqOtDN2PsaRhEBQbx12kw |
| 331 | youtube | UCoQLmqgBbGSscI1ngWxgusA |
| 332 | youtube | UCqiDgcxoLserGgi4CcQoXQQ |
| 333 | youtube | UCt1jmpEQirqjVzPs0J3CNZg |
| 334 | youtube | UCtmaYT4qOQndTdjuOOsWIiQ |
| 335 | youtube | UCuBFxJBwVcOZwzy50fHWKqA |
| 336 | youtube | UCuHGFuOwipLWwIc0lUi3A2g |
| 337 | youtube | UCuYqoV_Un3nDYhOt52QjdxA |
| 338 | youtube | UCvgghFpM1w4xLyfAhw92sUg |
| 339 | youtube | UCwynkU2LVB_VTokQB7yNUZw |
| Network 2 | | |
| 340 | facebook | fyysports |
| 341 | instagram | catchup_maillot |
| 342 | instagram | fyygame |
| 343 | wechat | 8613538227221 |
| 344 | whatsapp | 8613538227221 |
| Network 3 | | |
| 345 | facebook | jordanrelease2019 |
| 346 | whatsapp | 8616571143103 |
| Network 4 | | |
| 347 | facebook | guoguo1314 |
| 348 | instagram | jordansunveil |

16

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| Network 5 | | |
| 349 | facebook | anpkick.seller |
| 350 | instagram | anpkick_co |
| 351 | instagram | anpkick_review |
| 352 | phones | 85255377366 |
| 353 | whatsapp | 85255377366 |
| Network 6 | | |
| 354 | instagram | fffootskicks |
| 355 | instagram | footskick8 |
| 356 | instagram | kicksperfectru |
| 357 | phones | 8618086465089 |
| 358 | wechat | 8613215082028 |
| 359 | wechat | wang18086465089 |
| 360 | whatsapp | 8618086465089 |
| 361 | whatsapp | 8618759280532 |
| 362 | youtube | UCewPooeHtU8dd9UBJK7X8Vg |
| Network 7 | | |
| 363 | facebook | brandsneakertwins-110732720718881 |
| 364 | instagram | brandsneakertwins |
| 365 | instagram | brandsneakertwins2020 |
| 366 | instagram | brandsneakertwins_ |
| 367 | instagram | bst_imitation |

| No. | Type | Handle |
|-----|------|--------|
| **Infringing Social Media** |

| **Infringing Social Media** |
|---|
| **No.** | **Type** | **Handle** |
| 368 | instagram | bst_plug |
| 369 | instagram | supreme.grade |
| 370 | wechat | 18950744921 |
| 371 | wechat | 8615359220954 |
| 372 | wechat | 8618950744921 |
| 373 | whatsapp | 8615359220954 |
| 374 | whatsapp | 8618950744921 |
| 375 | youtube | UCbB0XlbK2CsdqD0LiquNEvw |
| **Network 8** |
| 376 | facebook | jdfootofficial |
| 377 | instagram | alltopshoes |
| 378 | instagram | bestshoes.su1 |
| 379 | instagram | fashionstylefeng |
| 380 | instagram | jdfootofficial |
| 381 | instagram | kindsneaker2 |
| 382 | instagram | rainie_muky |
| 383 | instagram | the_simplicity_of_fashion |
| 384 | instagram | tikishopping.ru123 |
| 385 | instagram | uubags_rainie |
| 386 | instagram | wowsneaker1 |
| 387 | phones | 3048062999 |
| 388 | phones | 84794572041 |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| 389 | phones | 9492290287 |
| 390 | wechat | 8618037049364 |
| 391 | whatsapp | 13048062999 |
| 392 | whatsapp | 16575221118 |
| 393 | whatsapp | 84794572041 |
| 394 | whatsapp | 85251615988 |
| 395 | whatsapp | 85259315133 |
| 396 | whatsapp | 85259335869 |
| 397 | whatsapp | 85259380879 |
| 398 | whatsapp | 8613103911832 |
| 399 | whatsapp | 8618037049364 |
| 400 | whatsapp | 8618162694232 |
| 401 | youtube | UC-6Bo5dLOX5RTlTTrlITuuw |
| 402 | youtube | UC9I195frbqL5YXQ424IDAgw |
| 403 | youtube | UCR58bGhkQehmP3lZOzVNvNA |
| 404 | youtube | UCUuf1VEXT9pRDAt7pbZuuKA |
| 405 | youtube | UCpaUtpbsepIhGaj_kQ1FfKA |
| 406 | youtube | UCsM7HBP2O-Gd3DDtXTeNlTg |
| 407 | youtube | UCtOc5HTA4TDuTG5Vka7WO9g |
| **Network 9** | | |
| 408 | facebook | dfysneakers |
| 409 | facebook | kicks-craze-204758129718897 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| Network 10 | | |
| 410 | whatsapp | 19095477127 |
| 411 | whatsapp | 19198099156 |
| Network 11 | | |
| 412 | facebook | jordansforall |
| Network 13 | | |
| 413 | instagram | chri3_plug |
| 414 | instagram | hypeskick |
| 415 | instagram | hypeskick7 |
| 416 | instagram | hypeskick_888 |
| 417 | phones | 8618186643705 |
| 418 | wechat | 18186643705 |
| 419 | whatsapp | 8618186643705 |
| 420 | youtube | UCNu1Wz-KGPJiQmb9CpV6ARg |
| 421 | instagram | uashoeservice688 |
| 422 | phones | 85291432233 |
| 423 | whatsapp | 15187048400 |
| 424 | whatsapp | 85291432233 |
| 425 | youtube | UCc22AhTkgZ6OwzPakJUsB_Q |
| Network 14 | | |
| 426 | instagram | realuaplug |
| 427 | instagram | realuawmns |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| 428 | instagram | v2uaplg |
| 429 | whatsapp | 13474930796 |
| 430 | whatsapp | 16469804412 |
| 431 | whatsapp | 16469804699 |
| 432 | youtube | UCnTO4GZvAmP0j2_Llij8byA |
| **Network 15** | | |
| 433 | facebook | unhs18 |
| 434 | instagram | tee_beenet |
| 435 | instagram | teebee.lux |
| 436 | instagram | teebeelive |
| 437 | instagram | unhs.replica |
| 438 | instagram | unhs2018 |
| 439 | whatsapp | 14086202430 |
| 440 | youtube | UCYnxKyJCqy3GMd3smj1rJ0A |
| 441 | youtube | UChpohYP7EDSleqFXlDuNRhg |
| **Network 16** | | |
| 442 | facebook | air-jordan-news-1498342800435796 |
| 443 | instagram | nicokicks_us |
| 444 | instagram | owf.official |
| 445 | instagram | owfofficial |
| 446 | instagram | topshoemall |
| 447 | reddit | offwhitefactory |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| 448 | skype | live:topshoemall |
| 449 | skype | nicokicks_1 |
| 450 | skype | topshoemall |
| 451 | wechat | 8613799600743 |
| 452 | wechat | 8615892064762 |
| 453 | wechat | offwhitefactory |
| 454 | wechat | sneakersimps |
| 455 | wechat | topshoemall |
| 456 | wechat | wendysneaker |
| 457 | whatsapp | 8613799600743 |
| 458 | whatsapp | 8615892064726 |
| 459 | whatsapp | 8615892064762 |
| 460 | whatsapp | 8618159024723 |
| 461 | whatsapp | 8618159424582 |
| 462 | whatsapp | 8618605949182 |
| 463 | youtube | UCaqNn-SNULP0iVJWRefYVqw |
| 464 | youtube | UChuzDdssZnWf9dPaJmJ4k3w |
| **Network 17** | | |
| 465 | instagram | gmk_kim |
| 466 | instagram | gmk_news |
| 467 | instagram | goosemasterkim |
| 468 | phones | 85261856259 |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| 469 | reddit | goosemasterkim |
| 470 | wechat | goosemasterkim |
| 471 | youtube | UCgLpkPIvDkPUVVrw7vz_OLA |
| **Network 18** | | |
| 472 | instagram | sneakerwillcom |
| 473 | instagram | willskicks_ru |
| 474 | phones | 8618605016686 |
| 475 | youtube | UCvKcEL4h4OTVFCiBhpee9Fw |
| **Network 19** | | |
| 476 | facebook | 2019sneakersrelease |
| 477 | facebook | jordans2019shoes |
| 478 | instagram | cadysport |
| 479 | instagram | nikysport |
| 480 | skype | stevenrowe87 |
| **Network 20** | | |
| 481 | whatsapp | 8617040490941 |
| **Network 21** | | |
| 482 | skype | saleshelp_2 |
| **Network 22** | | |
| 483 | facebook | popsnke |
| 484 | wechat | popsneakers |
| 485 | wechat | snkes |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| 486 | whatsapp | 85257001430 |
| **Network 24** | | |
| 487 | instagram | sneakeraheadnet |
| 488 | instagram | sneakeraheadpw |
| 489 | instagram | stayfashionru |
| 490 | skype | goodkicksru |
| 491 | skype | rebecca.su37 |
| 492 | skype | rebeccakicksru |
| 493 | skype | stayfashionru |
| 494 | skype | yuzhongping_1_1 |
| 495 | skype | zhilongtrade |
| 496 | wechat | 8617746057624 |
| 497 | wechat | sneakeraheadorg |
| 498 | wechat | stayfashion.ru |
| 499 | wechat | stayfashionru |
| 500 | whatsapp | 17746057625 |
| 501 | whatsapp | 8613030862659 |
| 502 | whatsapp | 8615860001335 |
| 503 | whatsapp | 8617746057624 |
| 504 | whatsapp | 8618059523879 |
| **Network 26** | | |
| 505 | whatsapp | 16262063811 |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| Network 27 | | |
| 506 | instagram | officialmuksstore |
| 507 | whatsapp | 8617505946398 |
| Network 28 | | |
| 508 | facebook | yzyreplica |
| Network 29 | | |
| 509 | facebook | key.kate.54 |
| 510 | instagram | kate2233333 |
| 511 | instagram | kickzedeshoes |
| 512 | whatsapp | 8615377547275 |
| 513 | youtube | UCw2_E_mFIRHrANPiP2BhHjQ |
| Network 30 | | |
| 514 | facebook | hypebeastrep |
| 515 | facebook | hyperepsofficial |
| 516 | facebook | officialhypereps |
| 517 | facebook | repbeastlifestyle |
| 518 | instagram | authenticreps |
| 519 | instagram | officialhypereps |
| 520 | instagram | realhypereps |
| 521 | phones | 8133086035 |
| 522 | youtube | UCobr-LD95upwK_CGXNThkyA |
| 523 | youtube | UCwXGn79k0iEgWvm6uyI53KQ |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| Network 31 | | |
| 524 | facebook | artemisoutletcn |
| 525 | facebook | artemisselect |
| 526 | facebook | artemisyeezy-1630652633692692 |
| 527 | facebook | service.repkicks |
| 528 | facebook | sportsmall520 |
| 529 | facebook | yeskicks.cn |
| 530 | instagram | artemis_cs |
| 531 | instagram | artemisoutletcn |
| 532 | instagram | artemisselectsneaker |
| 533 | instagram | artemisyeezy |
| 534 | instagram | dgsole.ru |
| 535 | instagram | dgsole.shoes |
| 536 | instagram | dgsole.sneaker |
| 537 | instagram | dgsole_review |
| 538 | instagram | dgsolereviews |
| 539 | instagram | dk.vendor |
| 540 | instagram | dkyeezy_suzie |
| 541 | instagram | dkyzy350 |
| 542 | instagram | dopekicks23.bred |
| 543 | instagram | dopekicks23cn |
| 544 | instagram | dopekicksmanager |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 545 | instagram | dopekickz23.suzie1 |
| 546 | instagram | factorysole168 |
| 547 | instagram | fashionshoes_dg |
| 548 | instagram | flysneaker |
| 549 | instagram | gogoyeezyjenny3 |
| 550 | instagram | gogoyeezyjudy |
| 551 | instagram | hotkicks.cn |
| 552 | instagram | kicksjessiefor |
| 553 | instagram | lily2018sneakers |
| 554 | instagram | newkicks.cn |
| 555 | instagram | pickjordan23 |
| 556 | instagram | pickjordan23_lily |
| 557 | instagram | pickordan23 |
| 558 | instagram | repkicks001 |
| 559 | instagram | repyes.cn |
| 560 | instagram | solesupplier.suize |
| 561 | instagram | sufeijordan |
| 562 | instagram | trade666adaniel |
| 563 | instagram | trade666asneaker |
| 564 | instagram | trade666danielke |
| 565 | instagram | yesykicks |
| 566 | instagram | yyeskicks |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 567 | kik | dgsole |
| 568 | kik | dopekick2013 |
| 569 | kik | dopekicks2013 |
| 570 | kik | gogoyeezyjenny |
| 571 | kik | kicksontradecn |
| 572 | kik | solegeneral2014 |
| 573 | kik | trade666a |
| 574 | kik | trade666akicks |
| 575 | kik | tradejordan |
| 576 | skype | ceotrade1 |
| 577 | skype | cocoye95 |
| 578 | skype | dgsole.cn |
| 579 | skype | dopekicks2013 |
| 580 | skype | jerseys.betty |
| 581 | skype | majorkickz23 |
| 582 | skype | mjkickz |
| 583 | skype | newkicks2013 |
| 584 | skype | pickupjordan |
| 585 | skype | repkicks |
| 586 | skype | repnicekicks |
| 587 | skype | service_5942 |
| 588 | skype | trade5a |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 589 | skype | tradejordan_1 |
| 590 | skype | ye.angelia |
| 591 | snapchat | dgsole |
| 592 | snapchat | dopekicks2013 |
| 593 | wechat | danielke1988 |
| 594 | wechat | dgsole |
| 595 | wechat | dgsolekicks |
| 596 | wechat | dopekick2013 |
| 597 | wechat | dopekicks2013 |
| 598 | wechat | firesole2013 |
| 599 | wechat | flysneaker2015 |
| 600 | wechat | ketai_luo |
| 601 | wechat | mo63710 |
| 602 | wechat | repkicks |
| 603 | wechat | solegeneral |
| 604 | wechat | sufei8688 |
| 605 | wechat | wopchicken |
| 606 | whatsapp | 08615060361391 |
| 607 | whatsapp | 13645078432 |
| 608 | whatsapp | 8613023994687 |
| 609 | whatsapp | 8613123278383 |
| 610 | whatsapp | 8613235921130 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 611 | whatsapp | 8613645078432 |
| 612 | whatsapp | 8613646986175 |
| 613 | whatsapp | 8613906923202 |
| 614 | whatsapp | 8613959548297 |
| 615 | whatsapp | 8615080311254 |
| 616 | whatsapp | 8615375979792 |
| 617 | whatsapp | 8615860065206 |
| 618 | whatsapp | 8615860080736 |
| 619 | whatsapp | 8615980356433 |
| 620 | whatsapp | 8617078389364 |
| 621 | whatsapp | 8617111948430 |
| 622 | whatsapp | 8618059551355 |
| 623 | whatsapp | 8618250159930 |
| 624 | whatsapp | 8618659475766 |
| 625 | whatsapp | 8618760580360 |
| 626 | whatsapp | 8618825403251 |
| 627 | whatsapp | 8618959503442 |
| 628 | youtube | UC3vfyLuwKLeWnSGvaO5moAA |
| 629 | youtube | UC9lRcRM-4ZxnK8aeFdkf03Q |
| 630 | youtube | UCIJ7MTGs-4h6I6eoT8703Vg |
| 631 | youtube | UC_y-Jff8CWZ2MRytHN2T24g |
| 632 | youtube | UCg3xfxeQPrujMkau_Gg-Emw |

| No. | Type | Handle |
|-----|------|--------|
| **Infringing Social Media** | | |
| 633 | youtube | UCpthSQWoSQgjUBC9PQbsD4g |
| **Network 32** | | |
| 634 | instagram | mybestsneaker |
| 635 | phones | 7242496705 |
| 636 | whatsapp | 17242496705 |
| **Network 33** | | |
| 637 | instagram | monica_10june |
| 638 | wechat | 18396001806 |
| 639 | wechat | 8618396001806 |
| 640 | whatsapp | 8618396001806 |
| **Network 34** | | |
| 641 | instagram | chansneakers.official |
| 642 | instagram | chansneakers.reviews |
| 643 | instagram | reddit.chansneakers |
| 644 | instagram | reddit.chanzhfsneakers |
| 645 | reddit | chansneakers |
| 646 | reddit | chansneakers.com |
| 647 | reddit | chanzhfsneakers |
| **Network 35** | | |
| 648 | instagram | perfectkicks_org |
| 649 | whatsapp | 85255160582 |
| 650 | whatsapp | 85295810373 |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| **Network 36** | | |
| 651 | instagram | ua.bat |
| 652 | instagram | ua_bat |
| 653 | phones | 6466377762 |
| 654 | phones | 8613607545746 |
| 655 | wechat | ua-bat |
| 656 | whatsapp | 8613607545746 |
| **Network 37** | | |
| 657 | facebook | boolopo |
| 658 | instagram | boolopo_com |
| 659 | whatsapp | 46729411157 |
| 660 | whatsapp | 46790542695 |
| 661 | youtube | UCspzfTkDuwiLWwX_2sIXsZg |
| **Network 38** | | |
| 662 | whatsapp | 8615959413915 |
| 663 | whatsapp | 8618649823490 |
| **Network 39** | | |
| 664 | instagram | kicksdealer_us |
| 665 | instagram | wonderkicks_ru |
| 666 | wechat | wonderkickscom |
| 667 | whatsapp | 8613197756494 |
| 668 | whatsapp | 8613250949140 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| Network 40 | | |
| 669 | instagram | tonysneaker_com |
| 670 | instagram | tonysneakerg5 |
| 671 | kik | 8615695947506 |
| 672 | skype | tonysneaker_g5 |
| 673 | wechat | tonysneaker_com |
| 674 | whatsapp | 8615695947506 |
| Network 42 | | |
| 675 | wechat | macseven01 |
| 676 | whatsapp | 8613914061514 |

# ATTACHMENT 5

| Infringing Domain Names | | |
|---|---|---|
| **No.** | **Website** | **Trademark Infringed** |
| **Network 1** | | |
| 1 | airjordan.hk | Air Jordan |
| 2 | brandairjordan.ru | Air Jordan |
| **Network 3** | | |
| 3 | air-jordan-shoe.com | Air Jordan |
| 4 | air-max.us | Airmax |
| 5 | airjordan1og.com | Air Jordan |
| 6 | airmax-2018.com | Airmax |
| 7 | airmax270outlet.com | Airmax |
| 8 | airmax90.us.com | Airmax |
| 9 | airmax95.us.com | Airmax |
| 10 | airmaxofficial.org | Airmax |
| 11 | airmaxoutletsaleus.com | Airmax |
| 12 | airmaxsaleoutlet.uk.com | Airmax |
| 13 | airmaxwebs.com | Airmax |
| 14 | allstarconverse.uk.com | All StarConverse |
| 15 | converseallstarsneaker.uk.com | All StarConverse |
| 16 | converseshoes.uk.com | Converse |
| 17 | converseshoesireland.com | Converse |
| 18 | flyknitsale.com | Flyknit |
| 19 | nike-90.com | Nike |
| 20 | nike-athletic-shoes.com | Nike |

| Infringing Domain Names | | |
|---|---|---|
| No. | Website | Trademark Infringed |
| 21 | nike-factory.us.com | Nike |
| 22 | nike-shoes.us.org | Nike |
| 23 | nikeadaptbb.xyz | Nike |
| 24 | nikecoupon.com | Nike |
| 25 | nikeflipflops.org | Nike |
| 26 | nikehyperdunks.com | DunkNike |
| 27 | nikekobeadshoes.com | Nike |
| 28 | nikeoff.com | Nike |
| 29 | nikeoutletnike.us.com | Nike |
| 30 | nikeoutletonline.org | Nike |
| 31 | nikeoutlets.uk.com | Nike |
| 32 | nikepopular.com | Nike |
| 33 | nikerevolution3.us | Nike |
| 34 | nikesale.uk.com | Nike |
| 35 | nikeshoecheapau.com | Nike |
| 36 | nikeshoesstep.com | Nike |
| 37 | nikeshoesstore.com | Nike |
| 38 | nikeshoesukonline.uk.com | Nike |
| 39 | nikewearuk.com | Nike |
| 40 | nikewomenscloth.com | Nike |
| 41 | nikezoomfreak1.xyz | Nike |
| 42 | nkairmaxbuy.com | Airmax |

| Infringing Domain Names | | |
|---|---|---|
| No. | Website | Trademark Infringed |
| 43 | runfreenike.uk.com | Nike |
| 44 | salenike365.com | Nike |
| 45 | scarpenikesitalia.com | Nike |
| 46 | shopnikes99.com | Nike |
| 47 | sneakers-airjordans.com | Air Jordan |
| 48 | vapormaxplus.us | Vapormax |
| 49 | vapormaxplus.us.com | Vapormax |
| 50 | wmnsairmax720.com | Airmax |
| Network 9 | | |
| 51 | nikecraze.com | Nike |
| Network 10 | | |
| 52 | nikebuyerzone.com | Nike |
| 53 | nikeclubweb.com | Nike |
| 54 | nikeline.com | Nike |
| 55 | nikemain.com | Nike |
| 56 | nikemaxzone.com | Nike |
| 57 | nikeruningshoes.com | Nike |
| 58 | nikesaleshoes.com | Nike |
| 59 | nikesalezone.com | Nike |
| 60 | nikeshoeszone.com | Nike |
| Network 23 | | |
| 61 | airmax90pro.com | Airmax |

| Infringing Domain Names | | |
|---|---|---|
| No. | Website | Trademark Infringed |
| 62 | airvapormaxflyknit.com | VapormaxFlyknit |
| Network 27 | | |
| 63 | air-max95.us.com | Airmax |
| 64 | airforce1s.us.org | Air Force 1 |
| 65 | airmax-95.us.com | Airmax |
| 66 | airmax-98.us.com | Airmax |
| 67 | airmax2019.us.org | Airmax |
| 68 | airmaxs.us.org | Airmax |
| 69 | airmaxs97.us.com | Airmax |
| 70 | airmaxshoes2019.us | Airmax |
| 71 | new-nikeshoes.us.com | Nike |
| 72 | newnikesshoes.us.org | Nike |
| 73 | nike--shoes.us.com | Nike |
| 74 | nike-airmax2018.us.com | Nike AirAirmaxNike |
| 75 | nike-airmax95.us | Nike AirAirmaxNike |
| 76 | nike-airmax98.us | Nike AirAirmaxNike |
| 77 | nike-airvapormaxflyknit.us | Nike Air VapormaxVapormaxNike AirFlyknitNike |
| 78 | nike-clearance.us.com | Nike |
| 79 | nike-clearance.us.org | Nike |
| 80 | nike-outletstoreonlineshopping.us.com | Nike |
| 81 | nike-roshes.us | Nike |

| Infringing Domain Names | | |
|---|---|---|
| No. | Website | Trademark Infringed |
| 82 | nike-stores.us.org | Nike |
| 83 | nike-vapormax.us.com | Nike VaporVapormaxNike |
| 84 | nike-zoom.us.com | Nike |
| 85 | nikeair-max270.us | Nike AirAirmaxNike |
| 86 | nikeair-max270.us.com | Nike AirAirmaxNike |
| 87 | nikeair-maxs.us.com | Nike AirAirmaxNike |
| 88 | nikeairforce1s.us.org | Air Force 1Nike AirNike |
| 89 | nikeairforceones.us.org | Nike AirNike |
| 90 | nikeairhuaraches.us.org | Nike AirNike |
| 91 | nikeairmaxs.us.org | Nike AirAirmaxNike |
| 92 | nikeairzoom.us.com | Nike AirNike |
| 93 | nikebasketball-shoes.us.com | Nike |
| 94 | nikeblackfridaycybermonday.us.org | Nike |
| 95 | nikecortezs.us | CortezNike |
| 96 | nikecortezshox.us.org | CortezNike |
| 97 | nikefactory-outlet.us.org | Nike |
| 98 | nikefactory-store.us.com | Nike |
| 99 | nikefactoryoutlets.us.org | Nike |
| 100 | nikefactorys.us | Nike |
| 101 | nikefactorystoreonline.us.com | Nike |
| 102 | nikefreerun.us.org | Nike FreeNike |
| 103 | nikeoutlet--store.us.com | Nike |

| Infringing Domain Names | | |
|---|---|---|
| No. | Website | Trademark Infringed |
| 104 | nikeoutletonline-store.us.com | Nike |
| 105 | nikeoutletonlineclearance.us.com | Nike |
| 106 | nikeoutletsfactory.us.com | Nike |
| 107 | nikeoutletshoes.us.org | Nike |
| 108 | nikeoutletstoreclearance.us.com | Nike |
| 109 | nikeoutletstoreonline-shopping.us.com | Nike |
| 110 | nikeoutletstoreonlines.us.com | Nike |
| 111 | nikeoutletstoreonlines.us.org | Nike |
| 112 | nikepresto.us.org | PrestoNike |
| 113 | nikerunningshoes.us.org | Nike |
| 114 | nikeshoes-cheap.us.com | Nike |
| 115 | nikeshoes2019.us.com | Nike |
| 116 | nikeshoescheap.us.org | Nike |
| 117 | nikeshoesclearance.us.com | Nike |
| 118 | nikeshoesfactorystore.us | Nike |
| 119 | nikeshoesoutletstore.us.com | Nike |
| 120 | nikeshoess.us.org | Nike |
| 121 | nikeshoessale.us.org | Nike |
| 122 | nikeshoesshop.us.com | Nike |
| 123 | nikeshoeswholesale.us.com | Nike |
| 124 | nikesneakersformenwomen.us | Nike |
| 125 | nikestorefactory.us.com | Nike |

| Infringing Domain Names | | |
|---|---|---|
| No. | Website | Trademark Infringed |
| 126 | nikewholesale.us.org | Nike |
| 127 | nikewholesalesuppliers.us.com | Nike |
| 128 | offwhitenike.us.com | Nike |
| 129 | wholesaleairjordanscheap.us | Air Jordan |
| 130 | wholesalenikeshoesclothing.us.com | Nike |
| 131 | wholesalenikeshoesonline.us.com | Nike |
| Network 32 | | |
| 132 | by-nikes.com | Nike |
| 133 | nikestreet.com | Nike |

# ATTACHMENT 6

**Defendants' Financial Accounts**

| Defendants' Bank Information Provided on Infringing Websites | | | | | | |
|---|---|---|---|---|---|---|
| Network No. | Website | Account Type | Account Name | Account Information | Account Address | Email |
| 2 | fyysports.co | Transferwise | Chen Hongyun | 6227 0072 0157 0083 667<br><br>6217 8620 0000 0849 373 | | service@egameschina.net |
| | | Western Union | Jusan Qiao | Ph: 86-13538227221 | Room 802, Ding Cheng Building, HuaQiang North Road, Futian Distirct, Shenzhen, Guangdong province, 518013, China | |
| | | Wire Transfer (TT) | Chen Hongyun | China Citic Bank<br><br>CIBKCNBJ518nag<br><br>6226 9603 0047 8617 | | |
| 6 | footskicks.co | PayPal | paypal.me/kepeng169<br>彭 可 | | | |
| | | Transferwise | YuanQing Guo | 6222031405001358298 (Union Pay Card) | Lizhi District, Putian, Fujian, China 351100 | footskick2@gmail.com |

| Defendants' Bank Information Provided on Infringing Websites | | | | | | |
|---|---|---|---|---|---|---|
| Network No. | Website | Account Type | Account Name | Account Information | Account Address | Email |
|  |  | Western Union | Fengqing Wu | Bank of China 6216606400006233239 (Bank Card Number)  Ph: 86-18086465089 | Lizhi District, Putian, Fujian, China 351100 | footskick2@gmail.com |
| 8 | jdfoot.com | PayPal | paypal.me/wujin1765/ |  |  |  |
|  |  | Transferwise | Ruimei Qiu | 621785 64000 19453324 (Union Pay Card) | No.136 Wu Si Road,Fuzhou City, Fujian Province, China, PRC 351100 | kindsneaker@gmail.com |
|  |  | Western Union | Ruimei Qiu | 621785 64000 19453324 (Union Pay Card)  Ph: 562-354-1957 | No.136 Wu Si Road,Fuzhou City, Fujian Province, China, PRC 351100 | kindsneaker@gmail.com |
| 9 | nikecraze.com | PayPal | paypal.me/nikecraze |  |  | info@nikecraze.com |
|  |  | Venmo | @nikecraze |  |  |  |
|  |  | Google Pay |  |  |  | info@nikecraze.com |

| Defendants' Bank Information Provided on Infringing Websites | | | | | | |
|---|---|---|---|---|---|---|
| Network No. | Website | Account Type | Account Name | Account Information | Account Address | Email |
| | | Zelle | | | | dfymerchandising@gmail.com |
| 13 | omgkickz.com | Transferwise | Qunying Chen | 6212251405000482820 (Union Pay Card)<br><br>Ph: 86-18186643705 | Beijing, China, 100000 | hypeskick@gmail.com |
| | | Western Union | Canyong Chen | | China, 351100 | |
| | | PayPal | paypal.me/siyul71 | | | |
| 13 | uashoe.com | PayPal | paypal.com/paypalme/ qiufenw | | | |
| | | Transferwise | Biyun Huang | 6212251405000479354 (Union Pay Card)<br><br>Ph: 86-15871979251 | Lizhi District, Shanghai, China 430000 | |
| | | WorldRemit | Shuang Xu | 6230200168662356 (Union Pay Card) | Lizhi District, Shanghai, China 430000 | uashoeservice688@gmail.com |
| | | Zelle | *Contact For Information* | | | |

| Defendants' Bank Information Provided on Infringing Websites | | | | | | |
|---|---|---|---|---|---|---|
| Network No. | Website | Account Type | Account Name | Account Information | Account Address | Email |
| 16 | ow-factory.ru | Western Union | Weiqin Yu | Ph: 86-18505054701 | Linshan, Putian, Fujian, China 351100 | |
| | | Money Gram | Weiqin Yu | Ph: 86-18505054701 | Linshan, Putian, Fujian, China 351100 | |
| 29 | kickze.com | PayPal | paypal.me/mkickze | | | |
| | | Transferwise | Meizhu Fang | 6212251405000484040 (Union Pay Card) | Lizhi District, Putian, Fujian, China 351100 | jeniferlwu75@gmail.com |
| | | Western Union | Liying Zhu | Bank of China 6217856400023789283 (Union Pay Card) Ph: 86-15377547275 | 933 Wenxian Road, Putian, Fujian China 100000 | jeniferlwu75@gmail.com |
| 42 | macseven.net | | Caoqun Wu | Postal Savings Bank of China 6217993900037716788 Ph: 86-13914061514 | Putian, Fujian, China | |

4

| Defendants' Bank Account Information Linked to PayPal | | | | | |
|---|---|---|---|---|---|
| Network No. | Bank | Bank Account No. | Name | Linked Email | PayPal Account No. |
| 1 | 中国建设银行 | REDACTED2671 | 建联 许 | 791156585@qq.com; linfeifei886@gmail.com | 2285348436071157178 |
| 1 | 中国建设银行 | REDACTED7680 | 少雄 解 | airjordan.hk@outlook.com | 1458568226625942769 |
| | | REDACTED2470 | | | |
| 1 | 南洋商业银行 | REDACTED4672 | 鹏 林 | pkgoddream@gmail.com; 851400427@qq.com | 1197543002557565386 |
| | 中国建设银行 | REDACTED6058 | | | |
| 1 | 中国建设银行 | REDACTED7680 | 少雄 解 | airjordan.hk@outlook.com | 1458568226625942769 |
| | | REDACTED2470 | | | |
| 1 | 中国建设银行 | REDACTED8406 | 丽涵 吴 | soleperfect666@gmail.com; 2491421012@qq.com | 1483084914437796022 |
| 1 | PT.BANK RAKYAT INDONESIA (PERSERO) TBK. | REDACTED9531 | ourpayment online | paymentonline87@gmail.com | 1540284402261425608 |
| 1 | COMMUNITY FEDERAL SAVINGS BANK | REDACTED5556 | 丽娜 陈 | perfectkickshk@gmail.com | 1541316732030378735 |

| Defendants' Bank Account Information Linked to PayPal | | | | | |
|---|---|---|---|---|---|
| Network No. | Bank | Bank Account No. | Name | Linked Email | PayPal Account No. |
| 1 | COMMUNITY FEDERAL SAVINGS BANK | REDACTED6247 | 港 陈 | cg1466524594@gmail.com; soleslike@hotmail.com | 1824171119593502629 |
| 1 | CITIBANK NA | REDACTED8993 | 水兰 陈 | cg9685@hotmail.com | 1851681768996836315 |
| | | REDACTED8246 | | | |
| 3 | 中国建设银行 | REDACTED7909 | 文学 龙 | lwx608@gmail.com | 2293212441802934321 |
| 3 | BBVA Bancomer | REDACTED7685 | Julian Vazquez Arcos | julian.vazquez@msn.com | 2152492960379145732 |
| 3 | 中国建设银行 | REDACTED0190 | 伟 陈 | davidbusycom@gmail.com | 2153332337838079534 |
| 3 | CHARLES SCHWAB BANK | REDACTED2971 | John Andrews | merlynstoreytran19@gmail.com | 1466063351157289046 |
| 3 | COMMUNITY FEDERAL SAVINGS BANK | REDACTED1442 | 雪 林 | huizhouhuangyuan@163.com | 2035486631047068212 |
| 3 | SAVINGS BANK OF WALPOLE | REDACTED0604 | Holly Morin | hollymorin@yahoo.com | 1945681028614017393 |
| | | REDACTED6967 | | | |
| 4 | CITIBANK NA | REDACTED9652 | 海军 梁 | lianghaijun2312@outlook.com | 1247524816451572563 |
| 7 | | REDACTED0572 | | 343187552@qq.com; | 1888493162892668262 |

| Defendants' Bank Account Information Linked to PayPal | | | | | |
|---|---|---|---|---|---|
| Network No. | Bank | Bank Account No. | Name | Linked Email | PayPal Account No. |
|  | 中国招商银行 | REDACTED2070 | 杰 张 | nikeoutletstores@gmail.com; brandsneakertwins@gmail.com |  |
| 8 | 中国工商银行 | REDACTED9720 | Feilong Qiu | gxnzupru@gmail.com; long1765@hotmail.com | 1732295138314652596 |
|  |  | REDACTED5863 |  |  |  |
| 8 | 中国农业银行 | REDACTED0915 | 飞龙 邱 | long1765@163.com | 1261787231307315655 |
| 9 | JPMORGAN CHASE | REDACTED0199 | Sophorn Chhay | dfymerchandising@gmail.com | 2272937653947254109 |
| 9 | BANK OF AMERICA, N.A. | REDACTED5438 | John Chhay | inboundo.co@gmail.com; info@nikecraze.com; support@inboundo.co | 1910762253204970443 |
|  |  | REDACTED5425 |  |  |  |
|  |  | REDACTED2061 |  |  |  |
|  |  | REDACTED4113 |  |  |  |
| 11 | Citibank, N.A. | REDACTED2195 | 炯雄 卢 | glghvca@163.com | 2117377381027338841 |
|  |  | REDACTED9040 |  |  |  |
| 12 | CITIBANK NA | REDACTED9058 | 春胜 陈 | ccs8845@outlook.com | 1402850476688921042 |
| 15 | CITIBANK | REDACTED6822 | yunxiang fan | kimedwinkim@gmail.com; admin@unhs.cc | 1901515536907483310 |
| 15 | 中国工商银行 | REDACTED7817 | 云翔 范 | 376353147@qq.com | 1926646309973233160 |

7

| Defendants' Bank Account Information Linked to PayPal | | | | | |
|---|---|---|---|---|---|
| Network No. | Bank | Bank Account No. | Name | Linked Email | PayPal Account No. |
| 16 | 中国建设银行 | REDACTED1485 | 燕珠 陈 | yanzifei12@yeah.net; jerseystop@hotmail.com | 2141865458726799116 |
| 17 | COMMUNITY FEDERAL SAVINGS BANK | REDACTED0955 | 冬青 陆 | gmksrv@qq.com; gmkim@foxmail.com; 463198399@qq.com; bmlin@foxmail.com | 1630274198186730568 |
| 19 | 中国招商银行 | REDACTED1261 | 明亮 罗 | stevenrowe87@gmail.com; stevenrowe@yeah.net | 1286808633519175010 |
| 20 | COMMUNITY FEDERAL SAVINGS BANK | REDACTED6970 | 栋松 陈 | dongsong0808@gmail.com; 386441401@qq.com; dongsong0808@foxmail.com; hello@ourarboretum.com; kicksvogue88@gmail.com; naturalrecord@163.com; novebuy@novebuy.com | 1361452060370845088 |
| | 中国建设银行 | REDACTED7320 | | | |
| 20 | 中国工商银行 | REDACTED9702 | 挺 林 | kicksvogue88@gmail.com | 1770380480180243689 |
| 21 | CITIBANK NA | REDACTED9314 | 胜东 吴 | enjoybuy@live.com; lr0711@hotmail.com | 2173866054612613429 |
| | 中国建设银行 | REDACTED5402 | | | |
| 22 | COMMUNITY FEDERAL SAVINGS BANK | REDACTED9057 | 磊 杨 | 198363048@qq.com; qpv51d@163.com | 1888883685314586630 |

| Defendants' Bank Account Information Linked to PayPal | | | | | |
|---|---|---|---|---|---|
| Network No. | Bank | Bank Account No. | Name | Linked Email | PayPal Account No. |
| 22 | COMMUNITY FEDERAL SAVINGS BANK | REDACTED1558 | 少波 林 | buypopsneaker@gmail.com; buypopsneakers@gmail.com; wushichu39629595@163.com; et1zks@163.com | 1889875576499474234 |
| | CITIBANK NA | REDACTED5297 | | | |
| 23 | 中国工商银行 | REDACTED0405 | Zhenxuan Hua | 383774362@qq.com | 2143527450133858949 |
| 24 | zions bank | REDACTED0869 | Oksana Kaneva | apellsin@gmail.com; beginnings.2009@gmail.com; ebay@stayfashion.com; kanevka@gmail.com; stayfashion@hotmail.com | 2283556784991933425 |
| 25 | 中国招商银行 | REDACTED3365 | 永健 张 | 378055994@qq.com; shopcleats@gmail.com | 1431602772769931805 |
| 28 | CITIBANK NA | REDACTED6893 | 斐斐 汪 | yiyueyingzixun@outlook.com | 1173458062690325575 |
| 28 | 中国建设银行 | REDACTED5585 | 晓东 原 | 63348433@qq.com | 1186968967247282188 |
| 28 | CITIBANK NA | REDACTED9018 | 欢欢 卢 | 1012002217@qq.com; sneakerssaleservice@gmail.com | 1733683263577100656 |
| | 中国建设银行 | REDACTED4725 | | | |
| 30 | BYLINE BANK | REDACTED9479 | Ahmeel Fowler | hypepayment@gmail.com; info@timerepz.com | 1943889046266822406 |
| | BMO HARRIS BANK, N.A. | REDACTED4351 | | | |

| Defendants' Bank Account Information Linked to PayPal | | | | | |
|---|---|---|---|---|---|
| Network No. | Bank | Bank Account No. | Name | Linked Email | PayPal Account No. |
| 30 | JPMORGAN CHASE | REDACTED6213 | benjamin iroala | checkout@benzinoosales.com | 2121610469962309898 |
| 31 | COMMUNITY FEDERAL SAVINGS BANK | REDACTED3733 | 迅 石 | shixundo@sina.com; shixundeyoux@hotmail.com | 2177888098048930510 |
| 31 | 中国工商银行 | REDACTED9720 | 雪文 张 | 38571721@qq.com; nikestreet@aliyun.com; nikestreet@live.cn | 1717622956063944760 |
| 32 | COMMUNITY FEDERAL SAVINGS BANK | REDACTED3210 | 冬梅 徐 | lucymandy4@gmail.com | 2291129200060652760 |
| 35 | COMMUNITY FEDERAL SAVINGS BANK | REDACTED8580 | 元辉 林 | jallohparts@gmail.com | 1433986726652291917 |
| | | REDACTED7573 | | | |
| 36 | COMMUNITY FEDERAL SAVINGS BANK | REDACTED3344 | zhiqiang hu | contact@kstfactory.com; finance@uabat.com; hu@apdage.com; paypal@yeezychat.com; admin@voguehall.com; paypal@kicksuniverse.vip | 2030841853011194407 |
| | WELLS FARGO BANK, NA | REDACTED3772 | | | |
| | | REDACTED2201 | | | |
| | CITIBANK NA | REDACTED2391 | | | |
| | | REDACTED5550 | | | |
| | | REDACTED1473 | | | |

| Defendants' Bank Account Information Linked to PayPal | | | | | |
|---|---|---|---|---|---|
| Network No. | Bank | Bank Account No. | Name | Linked Email | PayPal Account No. |
| | BANK OF AMERICA, N.A. | REDACTED5454 | | | |
| 38 | COMMUNITY FEDERAL SAVINGS BANK | REDACTED0988 | 景波 林 | 123729466@qq.com | 2106481078559299650 |
| 39 | COMMUNITY FEDERAL SAVINGS BANK | REDACTED2757 | haiyue wen | wenhaiyue@gmail.com | 1301980470270579776 |
| | Industrial and Commercial Bank of China (Asia) Limited | REDACTED0090 | | | |
| 39 | Industrial and Commercial Bank of China (Asia) Limited | REDACTED9870 | 永冰 白 | baiyongbing414@gmail.com | 2045196446134404612 |
| | FIRST CENTURY BANK, N.A. | REDACTED8553 | | | |
| | China Merchants Bank | REDACTED3327 | | | |
| 39 | WELLS FARGO BANK NA | REDACTED2501 | Carlos Abundiz | carlos112387@yahoo.com; info@wonderkicks.ru | 2086251778545623716 |
| 42 | INTERNATIONAL BANK OF CHICAGO | REDACTED1921 | 超群 吴 | 463065914@qq.com | 1856109468794645318 |

# ATTACHMENT 7

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| Network 1 | |
| 1. | 1054434429@qq.com |
| 2. | 1065293103@qq.com |
| 3. | 1627712110@qq.com |
| 4. | 2160489967@qq.com |
| 5. | 362921889@qq.com |
| 6. | 542578324@qq.com |
| 7. | 611599866@qq.com |
| 8. | 735450864@qq.com |
| 9. | 791156585@qq.com |
| 10. | 809087261@qq.com |
| 11. | 851400427@qq.com |
| 12. | ab2715008630@gmail.com |
| 13. | ab27158630@gmail.com |
| 14. | admin@dedecms51.com |
| 15. | admin@duiat.com |
| 16. | agent2018@yeah.net |
| 17. | agentbuy@yeah.com |
| 18. | agentbuy@yeah.net |
| 19. | airjordan.hk@outlook.com |
| 20. | akickz23@gmail.com |
| 21. | beyourjordans.com@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 22. | beyourjordans@gmail.com |
| 23. | beyourjordanshop@gmail.com |
| 24. | beyourshop6@gmail.com |
| 25. | brandairjordan@gmail.com |
| 26. | brandairjordan@icloud.com |
| 27. | brmtestacct259@brmtest.com |
| 28. | cg1466524594@gmail.com |
| 29. | cg9685@gmail.com |
| 30. | cg9685@hotmail.com |
| 31. | citysole.net19@gmail.com |
| 32. | citysolenet19@gmail.com |
| 33. | complaintscentre@yahoo.com |
| 34. | customercomplain18@gmail.com |
| 35. | dairjordan@gmail.com |
| 36. | easthope.pitken@yahoo.com |
| 37. | ebuy0928@yeah.net |
| 38. | fireyzy88@gmail.com |
| 39. | fjzscpl271038@qq.com |
| 40. | gedixie@qq.com |
| 41. | geo99ooi@gmail.com |
| 42. | gofirekicks@gmail.com |
| 43. | gogoyeezy123@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 44. | hiphoplinda18@hotmail.com |
| 45. | hk@west.cn |
| 46. | icksordienet23@gmail.com |
| 47. | jordansclubnet@gmail.com |
| 48. | jordansneaker18@gmail.com |
| 49. | jordansneakers18@gmail.com |
| 50. | jordanswholesale97@gmail.com |
| 51. | k@gmail.com |
| 52. | keep2008@mail.com |
| 53. | kickcc88@gmail.com |
| 54. | kickonifire@gmail.com |
| 55. | kicksordienet23@gmail |
| 56. | kicksordienet23@gmail.com |
| 57. | kicksordienet@gmail.com |
| 58. | kickssale997@gmail.com |
| 59. | kickssofire@gmail.com |
| 60. | kickzclub9@gmail.com |
| 61. | kickzmallservice@gmail.com |
| 62. | kuxuhe@fr-fr.in |
| 63. | lijuanwang66@126.com |
| 64. | linfeifei886@gmail.com |
| 65. | lovemotion123@163.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 66. | lownmuyz@hotmail.com |
| 67. | luobing87@gmail.com |
| 68. | m15015474189@163.com |
| 69. | m17070111625_1@163.com |
| 70. | m17191105969@163.com |
| 71. | m18359031456@163.com |
| 72. | mouariot@outlook.com |
| 73. | nicekicksyeezy@gmail.com |
| 74. | nicekickz18@gmail.com |
| 75. | niceyes.vip@outlook.com |
| 76. | niceyesnet@outlook.com |
| 77. | ogkickspro@gmail.com |
| 78. | paymentonline87@gmail.com |
| 79. | perfectkicks88@gmail.com |
| 80. | perfectkickservice@gmail.com |
| 81. | perfectkickshk@gmail.com |
| 82. | perfectkicksnet@icloud.com |
| 83. | perfectkicksruru@gmail.com |
| 84. | perfectkickz18@gmail.com |
| 85. | perfectsneakerleah@gmail.com |
| 86. | perfectyeezys@gmail.com |
| 87. | picknicekicks@hotmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 88. | pinkingdiy@yahoo.com |
| 89. | pkfactory88@hotmail.com |
| 90. | pkgoddream@gmail.com |
| 91. | pkgodkim@hotmail.com |
| 92. | pkgodyeezy@gmail.com |
| 93. | pkgoldeninc@gmail.com |
| 94. | pkgroups88@gmail.com |
| 95. | pksneaker4u@gmail.com |
| 96. | pksneaker88@gmail.com |
| 97. | premiumwarezstore@gmail.com |
| 98. | production@yeezybusta.net |
| 99. | rdan@icloud.com |
| 100. | realyeezybay@gmail.com |
| 101. | rockkickspro@gmail.com |
| 102. | shizhanfan@126.com |
| 103. | shoesfactory318@hotmail.com |
| 104. | shoesonfirenet@gmail.com |
| 105. | shopking@yeah.net |
| 106. | shopping2020@163.com |
| 107. | sneakergs.official@gmail.com |
| 108. | sneakergsofficial@gmail.com |
| 109. | sneakericons@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 110. | sneakernewz.net@gmail.com |
| 111. | sneakershoeboxclub@gmail.com |
| 112. | sneakershoeboxnet@gmail.com |
| 113. | sneakshoeboxclub@gmail.com |
| 114. | soleperfect666@gmail.com |
| 115. | soleslike@hotmail.com |
| 116. | spantrymywayusa@gmail.com |
| 117. | strong2796635197@qq.com |
| 118. | support@c4factory.com |
| 119. | topfactorys6@gmail.com |
| 120. | topfactorysru@gmail.com |
| 121. | topkickss016@gmail.com |
| 122. | topkickss16@gmail.com |
| 123. | topkickzcom@163.com |
| 124. | transaction-zh@gmx.com |
| 125. | xin20160112@foxmail.com |
| 126. | yeezybustas@gmail.com |
| 127. | yeezymafiasneaker@gmail.com |
| 128. | yeezyqueen6@gmail.com |
| 129. | yeezystradenet@gmail.com |
| 130. | yeezysupplier88@gmail.com |
| 131. | yeezywholesale@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 132. | youredu+mustafer@pm.me |
| 133. | yufang1990789@163.com |
| 134. | yukicitysole.net@gmail.com |
| 135. | yukiwucitysole.net@gmail.com |
| 136. | yzyshow528@gmail.com |
| 137. | yzywholesale@gmail.com |
| 138. | zhenmeilin66@126.com |
| 139. | zljd35@sina.com |
| Network 2 | |
| 140. | 2964688834@qq.com |
| 141. | 610417833@qq.com |
| 142. | 654984966@qq.com |
| 143. | fyycustom@gmail.com |
| 144. | imeskinr@gmail.com |
| 145. | jubao@xinnet.com |
| 146. | service@egameschina.net |
| 147. | support@quemini.net |
| 148. | zchenshuo@gmail.com |
| Network 3 | |
| 149. | 1273205543@qq.com |
| 150. | 48566999@hxmail.com |
| 151. | 568313744@qq.com |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 152. | agrcc@fr-fr.in |
| 153. | amberpatrick5566@gmail.com |
| 154. | aren666888@outlook.com |
| 155. | arthur@globalsolvestore.com |
| 156. | beesphysicszh@sina.com |
| 157. | bensonsds@mail.com |
| 158. | berg38qvist@fr-fr.in |
| 159. | berniecepage10519@gmail.com |
| 160. | blairstyles@sina.com |
| 161. | bopzex@163.com |
| 162. | brandfacrorystore@126.com |
| 163. | bsu38qujjzub@gmail.com |
| 164. | bunchw49@163.com |
| 165. | cardiganpro@hotmail.com |
| 166. | carlottamurrah@hotmail.com |
| 167. | chenweiwei0078@163.com |
| 168. | conspicuoo@gmx.com |
| 169. | contactus@aisaoutlet.com |
| 170. | customer@cpjus.com |
| 171. | customerservice660233@gmail.com |
| 172. | customerservice@after-saleservice.com |
| 173. | davidbusycom@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 174. | ddoris489@sina.com |
| 175. | ddoris784@sina.com |
| 176. | direccion@santabernardita.es |
| 177. | doulaila45@sina.com |
| 178. | edhardyshop01@hotmail.com |
| 179. | elijah153@jackaoutlet.com |
| 180. | email@customerservicebest.com |
| 181. | essiehunt@gmx.com |
| 182. | fashionsstyles@sina.com |
| 183. | gordon383@jackaoutlet.com |
| 184. | gwcd520@126.com |
| 185. | gyiw02@sina.com |
| 186. | hello@hezy.org |
| 187. | hello@hezy.ru |
| 188. | helpdesk@clientservicehome.com |
| 189. | helpdesk@customerservicebest.com |
| 190. | helpdesk@customerservicesglobal.com |
| 191. | hollymorin@yahoo.com |
| 192. | houzhisi167@163.com |
| 193. | huizhouhuangyuan@163.com |
| 194. | in@romadesign.it |
| 195. | info@promohomes.ru |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 196. | jillian@jackaoutlet.com |
| 197. | julian.vazquez@msn.com |
| 198. | kcu3@fr-fr.in |
| 199. | konsultantokozh@sina.com |
| 200. | kstehno@seznam.cz |
| 201. | lwx608@gmail.com |
| 202. | mabellee@msgsafe.io |
| 203. | made-in-putian@hotmail.com |
| 204. | madeinputian@hotmail.com |
| 205. | mdhotelgrandeur@gmail.com |
| 206. | merlynstoreytran19@gmail.com |
| 207. | michaelkorsoutlet01@hotmail.com |
| 208. | mowigmbh@163.com |
| 209. | myshoes01@hotmail.com |
| 210. | nancycarrillo0514@hotmail.com |
| 211. | nini6888999@163.com |
| 212. | nivovanassabiz@hotmail.com |
| 213. | noisetuner@gmail.com |
| 214. | orders@customerservicebest.com |
| 215. | otisagrant@hotmail.com |
| 216. | outletstorevip@hotmail.com |
| 217. | p8m3dbof51lbnw8c@163.com |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 218. | peterson766@jackaoutlet.com |
| 219. | pk@chayusale.com |
| 220. | pomosds79@yandex.com |
| 221. | prescott184@jackaoutlet.com |
| 222. | rainbowtrying@gmail.com |
| 223. | richy45@techie.com |
| 224. | rosesea521@hotmail.com |
| 225. | rudolf364@jackaoutlet.com |
| 226. | s399f@fr-fr.in |
| 227. | sales@customerservicebest.com |
| 228. | santridayah@163.com |
| 229. | secretaria@santabernardita.es |
| 230. | service10@vinayotap.com |
| 231. | service14@vinayotap.com |
| 232. | service16@vinayotap.com |
| 233. | service1@vinayotap.com |
| 234. | service8@vinayotap.com |
| 235. | service@centersvip.com |
| 236. | service@customerservicesglobal.com |
| 237. | service@eesona.com |
| 238. | services@alivipservice.com |
| 239. | silverfitness@sina.com |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 240. | sstylesld@sina.com |
| 241. | stehnok@aco.cz |
| 242. | stehnok@gmail.com |
| 243. | support@adasshoes.sg |
| 244. | support@allstarconverse.uk.com |
| 245. | support@jdonline.info |
| 246. | support@nikecoupon.com |
| 247. | support@oxborder.com |
| 248. | support@run-trails.com |
| 249. | support@spreeking.com |
| 250. | support@thesneakerssupplier.com |
| 251. | support@www |
| 252. | taoweij41987@163.com |
| 253. | teatalk1856@163.com |
| 254. | tomerservice660233@gmail.com |
| 255. | viiip_1234qwe@163.com |
| 256. | vipshoes001@hotmail.com |
| 257. | viptrade96@hotmail.com |
| 258. | wallace1818@gmx.com |
| 259. | xbfhst@fr-fr.in |
| 260. | yc598@outlook.com |
| 261. | ylsxeksaup@fr-fr.in |

| No. | Email Address |
|---|---|
| **Defendants' Known Email Addresses** | |
| 262. | youngsneaker@bsbmail.com |
| **Network 4** | |
| 263. | 249050245@qq.com |
| 264. | 278161531@qq.com |
| 265. | chrilisa@163.com |
| 266. | lianghaijun2312@outlook.com |
| 267. | sales@customerserviceview.com |
| 268. | sell2015aaron@gmail.com |
| 269. | service1@feedback-online.org |
| 270. | service@feedback-online.org |
| **Network 5** | |
| 271. | anpkicks@gmail.com |
| 272. | rmbrain@ailiai.net |
| 273. | sales@anpkick.co |
| 274. | sales@anpkick.com |
| **Network 6** | |
| 275. | 704507104@qq.com |
| 276. | avejme1@gmail.com |
| 277. | footskick2@gmail.com |
| 278. | kariuss5mej@gmail.com |
| 279. | kicksperfectru@gmail.com |
| **Network 7** | |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 280. | 343187552@qq.com |
| 281. | brandsneakertwins@gmail.com |
| 282. | nikeoutletstores@gmail.com |
| 283. | perfectkicksofficial@gmail.com |
| 284. | service@brandsneakertwins.com |
| **Network 8** | |
| 285. | beshoes987@gmail.com |
| 286. | bestshoes987@gmail.com |
| 287. | dmjyfsnh@gmail.com |
| 288. | forushoes123@gmail.com |
| 289. | gxnzupru@gmail.com |
| 290. | helloalltopshoes@gmail.com |
| 291. | jdfootoffice@gmail.com |
| 292. | kindsneaker@gmail.com |
| 293. | l1296842499@gmail.com |
| 294. | long1765@163.com |
| 295. | long1765@hotmail.com |
| 296. | tikishopping.ru123@gmail.com |
| 297. | uubags.su@hotmail.com |
| 298. | wowsneaker88@gmail.com |
| 299. | wowsneaker@gmail.com |
| **Network 9** | |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 300. | dfymerchandising@gmail.com |
| 301. | inboundo.co@gmail.com |
| 302. | info@nikecraze.com |
| 303. | kickscraze@gmail.com |
| 304. | nikecraze.com@gmail.com |
| **Network 10** | |
| 305. | 149440714@qq.com |
| 306. | 641092248@qq.com |
| 307. | @ieuse.com |
| 308. | cheapinus@gmail.com |
| 309. | cheapinus@ieuse.com |
| 310. | cheapmass@ieuse.com |
| 311. | cheapmassnet@gmail.com |
| 312. | icmtradeshop@ieuse.com |
| 313. | nikebuyerzone@gmail.com |
| 314. | nikebuyerzone@ieuse.com |
| 315. | nikeclubweb.com@gmail.com |
| 316. | nikeclubweb@ieuse.com |
| 317. | nikeline.com@gmail.com |
| 318. | nikemain@gmail.com |
| 319. | nikemaxzone@gmail.com |
| 320. | nikeruningshoes@gmail.com |

| Defendants' Known Email Addresses | |
| --- | --- |
| No. | Email Address |
| 321. | nikesaleshoes.com@gmail.com |
| 322. | nikesalezone@gmail.com |
| 323. | nikeshoeszone.com@gmail.com |
| 324. | service2@vinayotap.com |
| 325. | service@nikeline.com |
| 326. | shoesclan.com@gmail.com |
| 327. | shoesclan@ieuse.com |
| 328. | shoesextra.com@gmail.com |
| 329. | shoesimart@gmail.com |
| 330. | shoesmass.com@gmail.com |
| 331. | shoesmass@ieuse.com |
| Network 11 | |
| 332. | glghvca@163.com |
| 333. | hoopjordan@yahoo.com |
| 334. | hoopjordans@gmail.com |
| 335. | jordansforall@gmail.com |
| 336. | lqs871@163.com |
| 337. | newjordans2018@gmail.com |
| 338. | sale@headjordan.com |
| 339. | sale@hoopjordan.com |
| 340. | sale@jordandebut.com |
| 341. | sale@jordansforall.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 342. | sale@kd11sale.com |
| 343. | sale@solehello.com |
| 344. | sneakerhello@gmail.com |
| **Network 12** | |
| 345. | adam@ueduy.com |
| 346. | britney1958@gmail.com |
| 347. | ccs8845@outlook.com |
| 348. | contact@customerserviceview.com |
| 349. | servicecenter@clientservicehome.com.all |
| 350. | szhreikrm9499@gmail.com |
| 351. | tommy@multiwaypay.com |
| **Network 13** | |
| 352. | 464070413@qq.com |
| 353. | hypeskick@gmail.com |
| 354. | omgkickz8@gmail.com |
| 355. | uashoeservice688@g |
| 356. | uashoeservice688@gmail.com |
| 357. | waddel9hpay5@gmail.com |
| 358. | weizmang2kwl@gmail.com |
| **Network 14** | |
| 359. | business@uaplg.com |
| 360. | info@uawmns.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 361. | support@uaplg.com |
| 362. | support@uawmns.com |
| **Network 15** | |
| 363. | 376353147@qq.com |
| 364. | 714984886@qq.com |
| 365. | admin@tee-bee.net |
| 366. | admin@unhs.cc |
| 367. | kimedwinkim@gmail.com |
| 368. | presale@tee-bee.net |
| 369. | teebee@vip.126.com |
| 370. | unionhouse@vip.126.com |
| **Network 16** | |
| 371. | 499041988@qq.com |
| 372. | jerseystop@hotmail.com |
| 373. | jerseysustop@hotmail.com |
| 374. | liangumeitpr@yeah.net |
| 375. | nicokicks@outlook.com |
| 376. | offwhitefactory@hotmail.com |
| 377. | owfactory@hotmail.com |
| 378. | sishideng@yeah.net |
| 379. | topshoemall@gmail.com |
| 380. | topshoemall@outlook.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 381. | yanzifei12@yeah.net |
| **Network 17** | |
| 382. | 260005946@qq.com |
| 383. | gmkim@foxmail.com |
| 384. | gmksrv@qq.com |
| **Network 18** | |
| 385. | 2008xyt@163.com |
| 386. | wsneakerwill@gmail.com |
| **Network 19** | |
| 387. | cadysport87@gmail.com |
| 388. | footwear@let-mall.com |
| 389. | nikysport86@gmail.com |
| 390. | shoes5566@outlook.com |
| 391. | stevenrowe87@gmail.com |
| 392. | stevenrowe@foxmail.com |
| 393. | stevenrowe@yeah.net |
| 394. | support@customerserview.com |
| 395. | support@sslreply.com |
| **Network 20** | |
| 396. | dongsong0808@foxmail.com |
| 397. | dongsong0808@gmail.com |
| 398. | helloshoes88@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 399. | kickshotsale@gmail.com |
| 400. | kicksvogue88@gmail.com |
| **Network 21** | |
| 401. | easybuygood@hotmail.com |
| 402. | enjoybuy@live.com |
| 403. | ipd@fr.lvmh-fashion.com |
| 404. | lr0711@hotmail.com |
| 405. | onkicks@live.com |
| 406. | saleshelp@l |
| 407. | saleshelp@live.com |
| **Network 22** | |
| 408. | 198363048@qq.com |
| 409. | buypopsneaker@gmail.com |
| 410. | buypopsneakers@gmail.com |
| 411. | porto@portotemplate.com |
| 412. | wushichu39629595@163.com |
| 413. | yezzystatic@gmail.com |
| **Network 23** | |
| 414. | 383774362@qq.com |
| 415. | adidassalesonline@gmail.com |
| 416. | service@hxecltd.com |
| 417. | test20173@126.com |

| No. | Email Address |
|---|---|
| **Defendants' Known Email Addresses** | |
| **Network 24** | |
| 418. | aftersaleno3@gmail.com |
| 419. | apellsin@gmail.com |
| 420. | goodkicksru@outlook.com |
| 421. | rebeccakicksru@outlook.com |
| 422. | stayfashion@hotmail.com |
| 423. | stayfashionru@hotmail.com |
| 424. | xl77889@126.com |
| 425. | zhilongtrade@hotmail.com |
| **Network 25** | |
| 426. | 1176010081@qq.com |
| 427. | 3108074965@qq.com |
| 428. | 378055994@qq.com |
| 429. | penscart@gmail.com |
| 430. | shopcleats@gmail.com |
| 431. | ypboots@gmail.com |
| **Network 26** | |
| 432. | eileenhollingsworth0122@outlook.com |
| 433. | gmccann574@hotmail.com |
| 434. | halei1985@163.com |
| 435. | hazelbeam1987@hotmail.com |
| 436. | henrygonzales1988@outlook.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 437. | jocelynmckinney0211@hotmail.com |
| 438. | mauricehenry1022@outlook.com |
| 439. | michaelharrison1985@outlook.com |
| 440. | nathanhood1998@hotmail.com |
| 441. | oliversmith0123@hotmail.com |
| 442. | pamelascotter@hotmail.com |
| 443. | rachelaguilar0826@hotmail.com |
| 444. | rachelalbrecht1102@163.com |
| 445. | royjimenez1990@outlook.com |
| 446. | saleservice13@hotmail.com |
| 447. | sheilavega1993@hotmail.com |
| 448. | support@trade100inc.com |
| 449. | vasquez0506@outlook.com |
| **Network 27** | |
| 450. | 514643810@qq.com |
| 451. | rocksneakers@foxmail.com |
| **Network 28** | |
| 452. | 1012002217@qq.com |
| 453. | 63348433@qq.com |
| 454. | exclusivekickssale@gmail.com |
| 455. | qingqiuhuchuanshuo@hotmail.com |
| 456. | repsneakerssale@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 457. | sneakerssaleservice@gmail.com |
| 458. | yeezreel@gmail.com |
| 459. | yeezyreplicasales@gmail.com |
| 460. | yiyueyingzixun@outlook.com |
| **Network 29** | |
| 461. | jeniferlwu75@gmail.com |
| 462. | taschnerpx2@gmail.com |
| **30** | |
| 463. | checkout@benzinoosales.com |
| 464. | hypepayment@gmail.com |
| 465. | hypereps1@gmail.com |
| 466. | info@aestheticprints.com |
| 467. | info@authenticreps.com |
| 468. | info@hypereps.com |
| 469. | info@timereps.com |
| **Network 31** | |
| 470. | 15195956304@163.com |
| 471. | 2231252555@qq.com |
| 472. | 2519056758@qq.com |
| 473. | 305200266@qq.com |
| 474. | 38571721@qq.com |
| 475. | a768900890@163.com |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 476. | ajsole23@yahoo.com |
| 477. | artemisoutlet@gmail.com |
| 478. | artemisoutletsneaker@gmail.com |
| 479. | artemisselectcn@gmail.com |
| 480. | artemisyeezy@gmail.com |
| 481. | artemisyeezysneakers@gmail.com |
| 482. | ashima-trade@hotmail.com |
| 483. | bynike_com@hotmail.com |
| 484. | bynike_com@yahoo.com |
| 485. | ceotrade1@hotmail.com |
| 486. | commandshoes@hotmail.com |
| 487. | defa-trade@hotmail.com |
| 488. | dgsolecom@zh9.cn |
| 489. | dmk8899@qq.com |
| 490. | dopekicks2013@hotmail.com |
| 491. | dtdsb@163.com |
| 492. | firesole2013@outlook.com |
| 493. | flysneaker2015@hotmail.com |
| 494. | gogoyeezy@163.com |
| 495. | gogoyeezy@vip.163.com |
| 496. | hats-kicks@hotmail.com |
| 497. | jerseys.betty@hotmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 498. | kicksontrade@hotmail.com |
| 499. | mjkickz@hotmail.com |
| 500. | newkicks2013@gmail.com |
| 501. | nikenflshops@126.com |
| 502. | nikestreet@aliyun.com |
| 503. | nikestreet@live.cn |
| 504. | ok123188@126.com |
| 505. | ounengjixie@163.com |
| 506. | pay-ment@sneakslimited.com |
| 507. | payment@sneakslimited.com |
| 508. | pickjordan23@163.com |
| 509. | pickupjordan@hotmail.com |
| 510. | privacy@artemisselect.cn |
| 511. | qltrenzi@163.com |
| 512. | qxp@usavps.cn |
| 513. | qym@usavps.cn |
| 514. | repkicks@homail.com |
| 515. | repkicks@hotmail.com |
| 516. | ryy@usavps.cn |
| 517. | sales@defa-trade.com |
| 518. | service@5hats.cn |
| 519. | service@dgsole.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 520. | service@firekicks.cn |
| 521. | service@newkickz.ru |
| 522. | service@newkickz.run |
| 523. | service@repkicks.cn |
| 524. | service@repyes.cn |
| 525. | service@solegeneral.cn |
| 526. | shixundo@sina.com |
| 527. | slowdown88@163.com |
| 528. | thejerseyhouse2012@hotmail.com |
| 529. | thjerseyhouse2012@hotmail.com |
| 530. | trade5a@hotmail.com |
| 531. | tradejordan@hotmail.com |
| 532. | worldsneaker1@gmail.com |
| 533. | xdqzwz@gmail.com |
| 534. | yeezygo@hotmail.com |
| 535. | yesyeezyonline@gmail.com |
| **Network 32** | |
| 536. | lucymandy4@gmail.com |
| 537. | service@mybestsneakers.com |
| **Network 33** | |
| 538. | 1785960088@qq.com |
| 539. | 1795960088@qq.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 540. | monicasneaker@gmail.com |
| **Network 34** | |
| 541. | lhy090121@163.com |
| 542. | sales@chansneakers.com |
| 543. | support@chansneakers.com |
| **Network 35** | |
| 544. | 7.24customercare@gmail.com |
| 545. | jallohparts@gmail.com |
| **Network 36** | |
| 546. | PayPal@yeezychat.com |
| 547. | admin@mail.com |
| 548. | contact@kstfactory.com |
| 549. | finance@uabat.com |
| 550. | hu@apdage.com |
| 551. | hu@heromedialtd.com |
| 552. | uabatfactory@gmail.com |
| **Network 37** | |
| 553. | support@boolopo.com |
| **Network 38** | |
| 554. | 123729466@qq.com |
| 555. | online520service@gmail.com |
| 556. | soleshop.me@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 557. | soleshop.me@hotmail.com |
| **Network 39** | |
| 558. | baiyongbing414@gmail.com |
| 559. | carlos112387@yahoo.com |
| 560. | info@wonderkicks.ru |
| 561. | kicksdealerus@gmail.com |
| 562. | wenhaiyue@gmail.com |
| **Network 40** | |
| 563. | tonysneaker_er_g5@outlook.com |
| 564. | tonysneaker_g5@outlook.com |
| 565. | tonysneakerg5@gmail.com |
| 566. | yd56789@yeah.net |
| **Network 41** | |
| 567. | auto19@bringallpay.net |
| 568. | auto8@bringallpay.net |
| 569. | goaljerseys@360shops.org |
| 570. | goaljerseys@outlook.com |
| 571. | service@bringallpay.com |
| 572. | soccergears@hotmail.com |
| **Network 42** | |
| 573. | 463065914@qq.com |
| 574. | macseven@qq.com |