UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                               :
NIKE, INC. and CONVERSE INC.,                  :
                                               :
                        Plaintiffs,            :
                                               :
            v.                                 :     21-Civ-248 (SHS)
                                               :     **SECOND AMENDED**
WWW.PERFECTKICKS.ME a/k/a                       :     **PRELIMINARY INJUNCTION**
YUFANG1990789@163.COM, *et al*.,               :
                                               :
                        Defendants.            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## SECOND AMENDED PRELIMINARY INJUNCTION

WHEREAS, Plaintiffs Nike, Inc. ("**Nike**") and Converse Inc. ("**Converse**" and together with Nike "**Plaintiffs**"), moved *ex parte* against Defendants www.perfectkicks.me a/k/a yufang1990789@163.com; Huangjinhuang; wang ziyue; HK Haoyuntong Trade Co. Ltd.; Tony Xiong; dehua liu; www.fyysports.co a/k/a CHENLIKEJIY; chen nvshi; xiaochai chen; Chen Hongyun; Jusan Qiao; www.airjordan1og.com a/k/a HONGBIN LI; Karel Stehno; ACO Marine s.r.o.; CRISTIANO SAGESE; Suyu Julio; Yuan Jing Cai; Carlotta Murrah; HK Weigehuang Trade Co. Ltd.; chen ting; Aryata Solutions; Julian Vazquez; Ninguna; Yong An Pan; zhang xiao ming; Bob Wallace; John Dunphy; Xu Jin Jian; Cheng Kevin; Riccardo Romagnoli; Hanin Larsson; Najma Bergqvist; Chen Lei; Darryl Johnson; Alfid van Arista; Lindgren Obeirg; Daniel Brown; Tao Cheng; essie hunt; Svensson Hellstrom; Xue Lin; Huizhou Huangyuan Trading Co., Ltd.; Sofka Jessica; xioaoliu yang; JAMES CLEARY; Amin Pochi; gordon emy; Luxury Brand Holdings, Inc.; Judy Kelly; Olga Lofgrent; Quartilla Castiglione; Shi Ma Guan; Bin Peng; Jian Chao Mao; Cheng Zhang; Shi Hua Zhang; pramod jayle; Fan Yu; Bjork Melikssa; Holly Morin;

Joseph Richardson; Mateo Amaral; Calvin Villani; www.fitmysole.com a/k/a LIANGHAIJUN; Haijun Liang; gueijuan xu; www.anpkickz.com a/k/a Rmb Rain Inc; www.footskicks.co a/k/a MRFASHION666; Fengqing Wu; YuanQing Guo; Sunlife Electrical Contracting LLG; qin xuelu; www.brandsneakertwins.com a/k/a 343187552@qq.com; Ruby Wang; HK Bairun Trade Co. Ltd.; www.jdfoot.com a/k/a HELLOALLTOP a/k/a Jessi966; Jacky Ji; LBEX Global Logistics; Ruimei Qiu; Lorrin Luo; www.nikecraze.com a/k/a SOPHORN CHHAY; HK Maiyutong Trade Co. Ltd.; www.cheapinus.com a/k/a SS*newbeecomshop; Zhu yan; Guanguiwang; Gao qin long; yang yang; yue min liu; www.kd11sale.com a/k/a GLGHVCA; Succe Olive; Ludwig Rhys; www.withsneaker.com a/k/a CCS8845; Franklyn Ugolini; xiang dao xin xi ji shu you xiang gong si; www.omgkickz.com a/k/a OMG KICKZ a/k/a Xuwei Lin; www.uashoe.com a/k/a OMG KICKZ a/k/a Xuwei Lin; Qunying Chen; HK Gemaikang Trade Co. Ltd.; Shuang Xu; Biyun Huang; www.uaplg.com a/k/a XENDIT*UAPLG; HK Xutaimai Trade Co. Ltd.; Scott Cutler; www.unhs.net a/k/a Yunxiang Fan; Dai Bing; www.ow-factory.ru a/k/a liangumeitpr@yeah.net; Weiqin Yu; YCS Bonnie Li; Paoluo E Commerce Company; www.gmkim.co.ua a/k/a gmkim@foxmail.com; zhangjian; HK Baozhou Trade Co Ltd.; www.sneakerwill.com a/k/a Yang Jianxin; Yun Kuang Se Niu Trade Co Ltd.; www.jordans2019shoes.com a/k/a EPL*CNHLONFI LTD; MingLiang Luo; www.voguewho.com a/k/A CHENDONGSONG; Chenhoushan; Huahuai Yihetang Guihai Trading Co.; www.onkicks.com a/k/a enjoybuy@live.com; Anne Sen; Austin Lan; www.snkes.org a/k/a 198363048@qq.com; chen li; gueijuan xu; www.outletsfire.com a/k/a dgnettc; Huayimei; Karen Walters; Robert Slay; www.sneakerahead.org a/k/a xl77889@126.com; David Jones; www.xkshoes.com a/k/a Lin Zhimin; Jonny Fly; HK Haolingjin Trade Co. Ltd.; www.nikefactorys.us a/k/A GUOPING QI; Sheila Vega; Henry

Gonzales; Roy Jimenez; Jocelyn McKinney; Robert Vasquez; Geraldine McCann; NA Shen Yi

Zhe Trade Co. Ltd.; Eileen Hollingsworth; Scott Pamela; Rachel Albrecht; Michael Harrison;

Maurice Henry; Oliver Smith; www.muks-store.com a/k/a 514643810@qq.com;

www.repsneakers.org a/k/a Rep Sneakers; zhi gao lu; Huanhuan Lu; www.kickze.com a/k/a

taschnerpx2@gmail.com; Meizhu Fang; Xiong Meng; Liying Zhu; Kenny Lee; Golden Bridge

E-Commerce Ltd.; Hiking Electronic Trading LLC c/o DTDC DAFZA; www.hypereps.com

a/k/a Ahmeel Fowler; Zhangjun; www.artemisselectkick.com a/k/a shixundo@sina.com; ren

yuyi; qiu xiangping; lin shao bi; lian li; www.mybestsneakers.com a/k/a Xu Dongmei;

www.monicasneaker.vip a/k/a Gao Lingfeng; huang quanshan; www.chansneakers.com a/k/a

lhy090121@163.com; Aiduk Trd Cl Ltd.; Jackie Chan; www.perfectkicks.org a/k/a luxurystyle;

www.uabat.com a/k/a finance@uabat.com a/k/a hu@heromedialtd.com; Hero Media Co.,

Limited; www.boolopo.com a/k/a support@boolopo.com; Duzie Yaya Zheng Trading Co.;

www.soleshop.me a/k/a 123729466@qq.com; Qichuang John; Zhifu Duzie Jiushi Trading Co.;

www.wonderkicks.com a/k/a Haiyue Wen; www.g5tony.net a/k/a Zhang Yaodan; Zhang Xu;

www.goaljerseys.co a/k/a Guangying; gaoweijia; Jack Ma; HK Wenmo Trade Co. Ltd.;

www.macseven.net a/k/a SEVEN; Gun Meng Na Dan Trade Co. Ltd.; Caoqun Wu; along with

the list of websites, social media accounts, email addresses, alias names, including any Chinese

character alias names, and entities identified as members of the 42 networks of defendants as set

forth in Attachment 1 to Plaintiffs' Proposed Order to Show Cause, ECF No. 5; ABC Companies

1-100; and John Does 1-100 (collectively, "**Defendants**") for a temporary restraining order, asset

restraining order, order authorizing expedited discovery, order disabling websites, order

disabling social media accounts, and bifurcated and alternative service of process by electronic

mail, and order to show cause for preliminary injunction pursuant to Federal Rule of Civil

Procedure 65 and the Lanham Act (15 U.S.C. § 1051 et seq.), for the reason that Defendants are manufacturing, importing, exporting, distributing, marketing, advertising, offering for sale and/or selling goods bearing counterfeit reproductions of Plaintiffs' federally registered trademarks, trade names, and/or logos as set forth in Plaintiffs' Complaint in this action (collectively, "**Plaintiffs' Marks**"), which are owned and controlled by Plaintiffs;

WHEREAS having reviewed Plaintiffs' Complaint, Memorandum of Law, and supporting declarations the Court signed an order on January 15, 2021, restraining Defendants from, *inter alia*, manufacturing, distributing, delivering, shipping, importing, exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or any other products that otherwise bear, contain, display, or utilize any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks (the "**Temporary Restraining Order**"); and further ordered Defendants to appear before this Court on January 25, 2021, to show cause why an order granting Plaintiffs a preliminary injunction should not be granted;

WHEREAS, Plaintiffs filed Certificates of Service on January 20, 2021 and January 24, 2021 demonstrating that Defendants were served via email with the Temporary Restraining Order, Summons, and Complaint, and all attachments thereto on January 18, 2021 in accordance with the alternative service provisions contained in the Temporary Restraining Order;

WHEREAS, Defendants failed to submit any papers opposing entry of the Preliminary Injunction, and failed to appear before the Court on January 25, 2021 or otherwise appear in this action; and

WHEREAS, Plaintiffs submitted an additional declaration in support of their motion for a Preliminary Injunction identifying additional names, email addresses and financial information belonging to Defendants which was obtained through the third party discovery provisions set forth in the Temporary Restraining Order;

WHEREAS, on January 26, 2021 the Court entered a Preliminary Injunction and on January 29, 2021 the Preliminary Injunction was posted to the public docket;

WHEREAS, Plaintiffs filed a Certificate of Service on February 5, 2021 demonstrating that Defendants were served via email with the Preliminary Injunction and all attachments thereto in accordance with the alternative services provision contained in the Preliminary Injunction;

WHEREAS, Plaintiffs submitted an additional declaration in support of their motion for an Amended Preliminary Injunction identifying additional financial information belonging to Defendants which was obtained through the third party discovery provisions set forth in the Temporary Restraining Order and the Preliminary Injunction;

WHEREAS, on February 9, 2021 the Court entered an Amended Preliminary Injunction and on February 12, 2021 the Amended Preliminary Injunction was posted to the public docket;

WHEREAS, Plaintiffs filed a Certificate of Service on February 19, 2021 demonstrating that Defendants were served via email with the Amended Preliminary Injunction and all attachments thereto in accordance with the alternative services provision contained in the Amended Preliminary Injunction;

WHEREAS, Defendants failed to appear and object to the Amended Preliminary Injunction;

WHEREAS, Plaintiffs submitted additional declarations in support of their motion for a Second Amended Preliminary Injunction providing evidence that Defendants have violated this Court's Temporary Restraining Order and Preliminary Injunctions by continuing to advertise, offer for sale,  and sell Counterfeit Products through various additional websites ("**Newly Identified Infringing Websites**") and are using hundreds of social media accounts ("**Newly Identified Infringing Social Media**" together with Newly Identified Infringing Websites, the "**Newly Identified Infringing Platforms**") and new email addresses ("**Newly Identified Email Addresses**") and in connection therewith;

WHEREAS, the Amended Preliminary Injunction authorized Plaintiffs, upon showing that Defendants are continuing to sell Counterfeit Products on Newly Identified Domains, may ask the Court extend their relief granted therein to any such websites;

WHEREAS, through Plaintiffs' investigation and documents produced pursuant to third party discovery, Plaintiffs have identified the true names of certain Defendants previously identified in the Court's prior orders and the Complaint only as "John Does" or "ABC Companies" ("**Newly Identified Defendants**"), as well as financial accounts associated with these Newly Identified Defendants and previously-identified Defendants ("**Newly Identified Financial Accounts**");

WHEREAS, the Court previously concluded that Plaintiffs were entitled to injunctive relief based on Plaintiffs' demonstration, *inter alia,* (1) they are likely to succeed on the merits of their claims; (2) they are suffering irreparable injury and, in the absence of an injunction, will continue to suffer irreparable injury, based on Defendants' unauthorized use and infringement of Plaintiffs' Marks in connection with the manufacture, importation, exportation, distribution, marketing, advertising, offer for sale and/or sale of various products, including but not limited to

footwear, clothing, and accessories for men, women and children (the "**Counterfeit Products**"); (3) remedies at law, such as money damages, are inadequate to compensate for Plaintiffs' injuries; (4) a freeze of Defendants' assets is necessary to preserve Plaintiffs' right to an equitable accounting (5) the balance of hardships favors Plaintiffs; and (6) granting Plaintiffs' request for injunctive relief would serve the public interest;

The Court now finds the following:

a.      Plaintiffs have established that they are entitled to injunctive relief by demonstrating that (1) they are likely to succeed on the merits of their claims; (2) they are suffering irreparable injury and, in the absence of an injunction, will continue to suffer irreparable injury, based on Defendants' unauthorized use and infringement of Plaintiffs' Marks in connection with the manufacture, importation, exportation, distribution, marketing, advertising, offer for sale and/or sale of Counterfeit Products; (3) remedies at law, such as money damages, are inadequate to compensate for Plaintiffs' injuries; (4) a freeze of Defendants' assets is necessary to preserve Plaintiffs' right to an equitable accounting (5) the balance of hardships favors Plaintiffs; and (6) granting Plaintiffs' request for injunctive relief would serve the public interest;

b.      Plaintiffs have demonstrated that they are likely to succeed in showing that the Plaintiffs' Marks are valid and enforceable, and entitled to protection, and that Defendants' willful and unlawful use of the Plaintiffs' Marks in connection with the sale of Counterfeit Products is likely to cause consumer confusion;

c.      Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants have used and are continuing to use counterfeits or infringements of the Plaintiffs'

Marks in connection with the manufacture, exportation, importation, distribution, marketing, advertising, offer for sale and/or sale of Counterfeit Products;

      d.     Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants, whose known websites, social media accounts, email addresses, alias names, including any Chinese character alias names, and entities identified as members of the 42 networks of defendants as set forth in Attachment 1 hereto, and incorporated as if set forth expressly herein, are, or were within the last twelve (12) months, using the names as set forth in Attachment 2 hereto, and incorporated as if set forth expressly herein selling Counterfeit Products through the use of hundreds of previously identified websites and Newly Identified Infringing Websites (the "**Infringing Websites**") and hundreds of previously identified associated social media accounts and Newly Identified Infringing Social Media (the "**Infringing Social Media**" together with Infringing Websites, the "**Infringing Platforms**"), including, without limitation, the websites detected to date by Plaintiffs, which are or were located at the websites set forth in Attachment 3 hereto, and incorporated as if set forth expressly herein, the social media accounts detected to date by Plaintiffs, which are or were located at the social medial accounts set forth in Attachment 4 hereto, and incorporated as if set forth expressly herein, and the email addresses detected to date by Plaintiffs, which are set forth in Attachment 7 hereto, and incorporated as if set forth expressly herein;

      e.     Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants have registered and are continuing to register domain names that are identical to, or confusingly similar to, one or more of the Plaintiffs' Marks (collectively, the "**Infringing Domain Names**"), in violation of the Anticybersquatting Consumer Protection Act, 15 U.S.C. § 1125(d), including, without limitation, the Infringing Domain Names detected to date by the

Plaintiffs, which are set forth in <u>Attachment 5</u> hereto, and incorporated as if set forth expressly herein;

f.      Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants have a bad faith intent to profit by associating themselves with Plaintiffs and the Plaintiffs' Marks without Plaintiffs' authorization;

g.      Plaintiffs have demonstrated that Defendants continue to violate this Court's Orders and have gone to great lengths to conceal themselves and their ill-gotten proceeds from Plaintiffs and this Court's detection, including by providing intentionally-deceptive contact information and using multiple false identities and addresses associated with their operations;

h.      Plaintiffs have demonstrated that Defendants, or other persons acting in concert with Defendants, would likely destroy, move, hide, or otherwise make the Counterfeit Products, Defendants' means of selling and distributing the Counterfeit Products, financial accounts used in connection with the sale of Counterfeit Products, records relating to the ultimate disposition of Defendants' ill-gotten proceeds, and business records relating thereto, inaccessible to Plaintiffs or the Court if Plaintiffs were to proceed on notice to the Defendants, thus frustrating the ultimate relief that Plaintiffs seek in this action;

i.      Plaintiffs have demonstrated that the harm to Plaintiffs from denial of the requested Second Amended Preliminary Injunction outweighs the harm to Defendants' legitimate interests against granting such an order;

j.      Plaintiffs have demonstrated that the entry of an order other than the Second Amended Preliminary Injunction would not adequately achieve the purposes of the Lanham Act to preserve Plaintiffs' remedies for trademark counterfeiting, including, *inter alia*, the cessation of all sales of the Counterfeit Products, the acquisition of the business records relating to the

Counterfeit Products, and Plaintiffs' rights to an equitable accounting of Defendants' profits, lost profits, or damages.

k.       Plaintiffs have provided adequate security for the payment of such damages as any person may be entitled to recover as a result of a wrongful restraint hereunder, by posting a $50,000 bond in accordance with the Temporary Restraining Order;

Accordingly, this Court finds that entry of the Second Amended Preliminary Injunction is necessary and appropriate.

THEREFORE, IT IS HEREBY ORDERED that:

1.       Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them from are restrained and enjoined from:

a.    using Plaintiffs' Marks, or any reproduction, counterfeit, copy, or colorable imitation of Plaintiffs' Marks, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, in connection with manufacturing, distributing, delivering, shipping, importing, exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks;

b.    making or employing any other commercial use of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

c.    using any other false designation of origin or false description or representation or any other thing calculated or likely to cause confusion or mistake in the mind of

the trade or public or to deceive the trade or public into believing that Defendants' products or activities are in any way sponsored, licensed or authorized by or affiliated or connected with Plaintiffs;

d.  using or transferring ownership of the Infringing Websites or Infringing Domain Names, or registering or using any other domain names incorporating Plaintiffs' Marks, in whole or in part;

e.  using or transferring ownership of the Infringing Social Media, in whole or in part;

f.   any other acts or things calculated or likely to cause confusion or mistake in the mind of the public or to lead purchasers or consumers or investors to believe that the products or services promoted, offered, or sponsored by Defendants come from Plaintiffs' or their licensees, or are somehow licensed, sponsored, endorsed, or authorized by, or otherwise affiliated or connected with Plaintiffs;

g.  moving, returning, destroying, secreting, or otherwise disposing of any Counterfeit Products or any products that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

h.  removing, destroying, altering, secreting, or otherwise disposing of any computer files, electronic files or data, business records, or documents containing any information relating to any of the Infringing Websites or Infringing Social Media, Defendants' assets or operations, or to the importing, manufacturing, production, marketing, advertising, promoting, acquisition, purchase, distribution or sale of

Counterfeit Products or any products that otherwise bear contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

i.  further diluting and infringing the Plaintiffs' Marks and damaging Plaintiffs' goodwill;

j.  otherwise competing unfairly with Plaintiffs or any of their authorized licensees in any manner;

k.  secreting, concealing, transferring, disposing of, withdrawing, encumbering or paying any money or other assets of Defendants, including but not limited to the transfers from or to any accounts held by, associated with, or utilized by Defendants, regardless of whether such money or assets are held in the U.S. or abroad, including Defendants' accounts as listed in Attachment 6 hereto, and incorporated as if set forth expressly herein, until further ordered by this Court; and

l.  assisting, aiding, or abetting any other person or business entity in engaging in or performing any of the activities referred to in the above subparagraphs (a) through (k), or effecting any assignments or transfers, forming new entities or associations, or utilizing any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth in subparagraphs (a) through (k)

2.  Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them are

restrained and enjoined from accessing the Infringing Platforms for the duration of this action, as set forth further herein.

3.      IT IS FURTHER ORDERED that upon two (2) business days' written notice to the Court and Plaintiffs' counsel, any Defendant or affected third party may, upon proper showing, appear and move for dissolution or modification of the provisions of this Order.

4.      IT IS FURTHER ORDERED that, upon a showing that Defendants are continuing to sell Counterfeit Products on additional Infringing Platforms identified in the future ("**Additional Infringing Platforms**"), Plaintiffs may move to amend this Order to extend the application of the relief granted herein to the Additional Infringing Platforms.

## ASSET RESTRAINING ORDER

IT APPEARING to the Court that Defendants are manufacturing, exporting, importing, distributing, marketing, advertising, offering for sale, and/or selling the Counterfeit Products, including via the Infringing Platforms, and that Defendants will continue to carry out such acts unless restrained by Order of the Court:

5.      IT IS FURTHER ORDERED that, in accordance with Rule 65 of the Federal Rules of Civil Procedure, 15 U.S.C. § 1116(a), and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide the final requested equitable relief of an accounting, Defendants, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including any third parties receiving actual notice of this Order by personal service or otherwise, are restrained and enjoined from transferring, withdrawing or disposing of any money or other assets into or out of any accounts held by, associated with, or utilized by Defendants, regardless of whether such money or assets are held in the U.S. or abroad, including Defendants' accounts as listed in Attachment 6 hereto, and incorporated as if set forth expressly herein.

6.  The provisions of this section apply to any and all money or assets, whether held in the U.S. or abroad, including but not limited to any money or assets held with: (1) PayPal (2) MasterCard, Visa, American Express, and/or Discover (3) Bank of China (4) Western Union (5) MoneyGram (6) Zelle (7) Bitcoin (8) Google Pay (9) Venmo (10) AliPay (11) TransferWise (12) WeChat Pay (13) WorldRemit (14) Citibank NA (15) 中国建设银行 (China Construction Bank) (16) 南洋商业银行 (Nanyang Commercial Bank) (17) Community Federal Savings Bank (18) Industrial and Commercial Bank of China (Asia) Limited (19) Charles Schwab (20) Pt Bank Rakyat Indonesia (Persero) Tbk (21) International Bank of Chicago (22) Bank of America, N.A. (23) Byline Bank (24) BMO Harris Bank, N.A. (25) Wells Fargo Bank, N.A. (26) First Century Bank, N.A. (27) China Merchants Bank (28) Citibank, N.A., Hong Kong Branch (29) JPMorgan Chase (30) BBVA Bancomer (31) Zions Bank (32) Agricultural Bank of China (33) The Bankcorp Bank (34) Bank of Communications (35) Banorte (36) Capital One Bank, N.A. (37) China Citic Bank (38) China Everbright Bank (39) China Guangfa Bank (40) China Minsheng Bank (41) First National Bank of Omaha (42) Goldman Sachs Bank USA (43) Industrial and Commercial Bank of China (44) Industrial Bank (45) Industrial Bank Co. Ltd. (46) Pingan Bank (47) Postal Savings Bank of China (48) Pudong Development Bank (49) Shanghai Pudong Development Bank (50) Sunrise Banks, N.A. (51) Wex Bank (52) Zhejiang Chouzhou Commercial Bank (53) Stripe Payment (54) Jilin Jiutia Rural Commercial Bank (54) Metropolitan Commercial Bank (55) OCBC Wing Hang Bank, and entities that processed payments for items purchased from Defendants' Infringing Websites, and any bank accounts or merchant reserve accounts associated with such payment processing accounts, including but not limited to the accounts identified in Attachment 6 hereto, and incorporated as if set forth expressly herein.

14

a. The Court may exempt any particular asset from the above-described freeze upon a showing by the party seeking relief from the freeze that the asset is not the proceed of counterfeiting activity.

## **CONTINUATION OF EXPEDITED DISCOVERY**

### ***Provisions Applicable to Third Party Financial Service Providers***

7.     IT IS FURTHER ORDERED that Plaintiffs may continue to seek expedited discovery by providing actual notice of this Order to any banks, savings and loan associations, payment processors or other financial institutions, merchant account providers, payment providers, third party processors, or credit card associations, which have provided services, received payment, or held assets for any Defendant, any of Defendants' operations, any of the Infringing Platforms, or for any other website or social media account owned or controlled by any Defendant, including without limitation, PayPal, MasterCard, Visa, American Express, Discover, Bank of China, Western Union, MoneyGram, Zelle, Bitcoin, Google Pay, Venmo, AliPay, TransferWise, WeChat Pay, WorldRemit, Citibank NA, 中国建设银行 (China Construction Bank), 南洋商业银行 (Nanyang Commercial Bank), Community Federal Savings Bank, Industrial and Commercial Bank of China (Asia) Limited, Charles Schwab, Pt Bank Rakyat Indonesia (Persero) Tbk, International Bank of Chicago, Bank of America, N.A., Byline Bank, BMO Harris Bank, N.A., Wells Fargo Bank, N.A., First Century Bank, N.A., China Merchants Bank, Citibank, N.A., Hong Kong Branch, JPMorgan Chase, BBVA Bancomer, Zions Bank, Agricultural Bank of China, The Bankcorp Bank, Bank of Communications, Banorte, Capital One Bank, N.A., China Citic Bank, China Everbright Bank, China Guangfa Bank, China Minsheng Bank, First National Bank of Omaha, Goldman Sachs Bank USA, Industrial and Commercial Bank of China, Industrial Bank, Industrial Bank Co. Ltd., Pingan

Bank, Postal Savings Bank of China, Pudong Development Bank, Shanghai Pudong Development Bank, Sunrise Banks, N.A., Wex Bank, Zhejiang Chouzhou Commercial Bank, Stripe Payment, Jilin Jiutia Rural Commercial Bank, Metropolitan Commercial Bank, and  ing Hang Bank (collectively, "**Third Party Financial Service Providers**"); and

8.     IT IS FURTHER ORDERED that, within ten (10) days of receiving actual notice of this Order by personal service or otherwise, and to the extent such information was not already provided in accordance with the Temporary Restraining Order or Preliminary Injunctions, all Third Party Financial Service Providers must provide to Plaintiffs' counsel all documents and records in their possession, custody or control, whether located in the U.S. or abroad, relating to any financial accounts (including but not limited to any savings, checking, money market, or payment processing accounts) held by, associated with, or utilized by the Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them.  This includes all documents and records relating to:

    a.  Defendants' Infringing Websites and any other websites registered by Defendants, including the identities of the individuals or entities that registered and operated the Infringing Websites;

    b.  Defendants' Infringing Social Media and any other social media accounts registered by Defendants, including the identities of the individuals or entities that registered and operated the Infringing Social Media;

    c.  the manufacturing, exporting, importing, distributing, marketing, advertising, offering for sale, and/or selling of Counterfeit Products by Defendants, their

officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them;

d.  the identities of any and all credit card processing agencies, merchant acquiring banks, or other financial institutions responsible for processing credit card, debit card, or other forms of financial transactions for the Infringing Platforms;

e.  the identities and addresses of Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including without limitation, identifying information associated with Defendants' Infringing Platforms;

f.  payments made to or by Defendants in exchange for goods or services provided by or to Defendants, including information sufficient to identify the recipient and beneficiary of such payment;

g.  identifying information, including full account numbers;

h.  account opening documents, including account applications, signature cards, copies of identification documents provided and, if a business account, copies of any corporate resolution to open account and other business documents provided which may include articles of incorporation for the business;

i.  all deposits and withdrawals and any supporting documentation, including deposit slips, withdrawal slips, cancelled checks (both sides), and periodic account statements;

j.  all wire transfers into the financial accounts, including documents sufficient to identify the source of transferred funds, such as documents reflecting the name of the bank or entity from which the funds originated, the account number from

which the funds were transferred, and the name of the person or entity from

whose account such funds were transferred; and

k.   all wire transfers out of the financial accounts, including documents sufficient to

identify the destination of the transferred funds, such as documents reflecting the

name of the beneficiary of such transfer, the identity of the beneficiary's bank,

and the beneficiary's full account number.

***Provisions Applicable to Third Party Website Service Providers***

9.   IT IS FURTHER ORDERED that Plaintiffs may continue to seek expedited

discovery by providing actual notice of this Order to any Internet service providers ("**ISPs**"),

back-end service providers, website designers, sponsored search engine ad-word providers,

shippers, domain name registrars, domain name registries, domain protection services, or any

other business supporting, hosting or providing e-commerce services to any Defendant, any of

Defendants' Infringing Websites, or for any other website owned or controlled by any Defendant

(collectively, "**Third Party Website Service Providers**"); and

10.   IT IS FURTHER ORDERED that, within ten (10) days of receiving actual notice

of this Order by personal service or otherwise, to the extent such information was not already

provided in accordance with the Temporary Restraining Order or Preliminary Injunctions, all

Third Party Website Service Providers must provide to Plaintiffs' counsel all documents and

records in their possession, custody or control, whether located in the U.S. or abroad, relating to:

a.   Defendants' Infringing Websites and any other websites registered by Defendants,

including the identities of the individuals or entities that registered and operated

the Infringing Websites;

b.  the manufacturing, exporting, importing, distributing, marketing, advertising, offering for sale, and/or selling of Counterfeit Products by Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them;

c.  the identities and addresses of Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including without limitation, identifying information associated with Defendants' Infringing Websites; and

d.  payments made to or by Defendants in exchange for goods or services provided by or to Defendants, including information sufficient to identify the recipient and beneficiary of such payment.

***Provisions Applicable to Other Third Party Service Providers***

11.     IT IS FURTHER ORDERED that Plaintiffs may continue to seek expedited discovery by providing actual notice of this Order along with a subpoena, pursuant to Fed. R. Civ. P. 45, to any other third party service providers that have provided services for any Defendant, any of Defendants' Infringing Platforms, or for any other website or social media account owned or controlled by any Defendant (collectively "**Other Third Party Service Providers**").

12.     IT IS FURTHER ORDERED that Plaintiffs may continue to pursue discovery proceedings pursuant to the Federal Rules of Civil Procedure.

## DISABLING OF INFRINGING PLATFORMS

**13.**     IT IS FURTHER ORDERED, pursuant to Fed. R. Civ. P. 65(d)(2), that any Third Party Website Service Provider, including but not limited to VeriSign, Inc., NeuStar, Inc., Nominet UK, Registry Services, LLC, .Club Domains, LLC, Public Interest Registry, and/or an

individual registrar or Other Third Party Service Provider holding or listing one or more domain names or social media accounts used in conjunction with Defendants' Infringing Platforms, including those set forth in Attachments 3 and 4 hereto, and incorporated as if set forth expressly herein, shall, within three (3) business days of receiving actual notice of this Order by personal service or otherwise, maintain measures in place to or, to the extent such action was not already taken in accordance with the Temporary Restraining Order or Preliminary Injunctions, temporarily disable these domain names and/or social media accounts, and make them inactive and untransferable until further order from this Court.  Notwithstanding the preceding sentence, the terms of this Paragraph shall have no application if a domain name or social media account has already been disabled and/or the ownership of such domain name or social media account has been transferred by the Other Third Party Service Provider pursuant to a court order issued in another litigation.

### PROHIBITION AGAINST AIDING AND ABETTING
### VIOLATIONS OF THIS ORDER BY THIRD PARTIES

14.     IT IS FURTHER ORDERED, by automatic operation of Fed. R. Civ. P. 65(d)(2), that all third parties who act in active concert or participation with Defendants and who receive actual notice of this Order by personal service or otherwise shall be bound by the terms of this Order and are prohibited from assisting in any violation of this Order, including, without limitation:

> a.   permitting the transfer, withdrawal or disposal of any money or other assets by Defendants, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, into or out of any accounts held by, associated with or utilized by any of the Defendants, regardless of whether such money or assets are held in the U.S. or abroad;

b.   permitting the advertising, promoting, or marketing of Defendants' Counterfeit

Products or the Infringing Platforms, or the sale or distribution of Counterfeit

Products by Defendants, their officers, directors, agents, representatives,

successors or assigns, and all persons acting in concert or in participation with any

of them; and

c.   supporting, hosting or providing e-commerce services Defendants' Infringing

Platforms, including continuing to connect customers to the Infringing Platforms.

15.     IT IS FURTHER ORDERED that any third party that has received proper notice

of this Order pursuant to Fed. R. Civ. P. 65(d)(2), and requires clarifications as to its duties, if

any, under this Order, may make an application to this Court, with notice to Plaintiffs' counsel.

16.     Defendants are hereby given further notice that any act by them in violation of

any of the terms of this Order may be considered and prosecuted as contempt of this Court.


IT IS SO ORDERED.

DATED this 7th day of April, 2021

By: _____
     SIDNEY H. STEIN
     UNITED STATES DISTRICT JUDGE

# ATTACHMENT 1

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| **Defendant Networks** | | | | |
| | | | | |
| **Defendants - Network 1** | | | | |
| 1. | 51shoeshouse.ru | shoesfactory318@hotmail.com | | |
| 2. | airjordan.hk | airjordan.hk@outlook.com hk@west.cn | | Xie Shaoxiong XIESHAOXION 解少雄 少雄 解 |
| 3. | beyourjordans.ca | beyourshop6@gmail.com 1627712110@qq.com beyourjordans.com@gmail.com customercomplain18@gmail.com | 8618059931068 (Whatsapp) yzywholeslae (Instagram) beyourjordansnetkicks (Instagram) UCGhrQ93BC-pKEcdKuQrZAwg (Youtube) 8618059931068 (Wechat) beyourjordans (Skype) | |
| 4. | beyourjordans.club | | UCGhrQ93BC-pKEcdKuQrZAwg (Youtube) beyourjordansclub (Instagram) | |
| 5. | beyourjordans.com | beyourshop6@gmail.com 1627712110@qq.com beyourjordans.com@gmail.com customercomplain18@gmail.com m15015474189@163.com | 8618059931068 (Whatsapp) fireyzy.ru (Instagram) greatkicks68 (Instagram) yzywholeslae (Instagram) beyourjordansnetkicks (Instagram) UCGhrQ93BC-pKEcdKuQrZAwg (Youtube) 8618059931068 (Wechat) beyourjordansclub (Instagram) beyourjordans (Skype) | dsfaf jiaodousi |
| 6. | beyourjordans.ru | | kickslogix.1 (Instagram) sneakerahead__david (Instagram) | |
| 7. | beyourjordans.shop | beyourshop6@gmail.com 1627712110@qq.com beyourjordans.com@gmail.com customercomplain18@gmail.com | 8613349861033 (Whatsapp) beyourjordansnetkicks (Instagram) UCGhrQ93BC- | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | | pKEcdKuQrZAwg (Youtube) 8613349861033 (Wechat) | |
| 8. | beyourjordans.vip | | yzywholeslae (Instagram) | |
| 9. | beyourjordanshop.ru | beyourshop6@gmail.com 1627712110@qq.com beyourjordans.com@gmail.com customercomplain18@gmail.com | 8618059931068 (Whatsapp) beyourjordansnetkicks (Instagram) UCGhrQ93BC-pKEcdKuQrZAwg (Youtube) 8618059931068 (Wechat) beyourjordans (Skype) | |
| 10. | beyourshop.ru | beyourshop6@gmail.com 1627712110@qq.com beyourjordans.com@gmail.com customercomplain18@gmail.com | 8613349861033 (Whatsapp) beyourjordansnetkicks (Instagram) UCGhrQ93BC-pKEcdKuQrZAwg (Youtube) 8613349861033 (Wechat) | |
| 11. | beyourshops.ru | customercomplain18@gmail.com beyourshop6@gmail.com 1627712110@qq.com beyourjordans.com@gmail.com | 8618059931068 (Whatsapp) real_pictures68 (Instagram) 8613349861033 (Whatsapp) greatkicks68 (Instagram) beyourjordanswholesale (Instagram) beyourjordansnetkicks (Instagram) UCGhrQ93BC-pKEcdKuQrZAwg (Youtube) alice10231215 (Kik) 8613349861033 (Wechat) | |
| 12. | brandairjordan.ru | brandairjordan@gmail.com brandairjordan@icloud.com customercomplain18@gmail.com geo99ooi@gmail.com complaintscentre@yahoo.com | kicksyeezyplug (Instagram) brandairsuprememe2019 (Instagram) 8618650230151 (Whatsapp) | ZHEQIAN LIU KEEP2008 |

| | Defendant Networks | | | |
|---|---|---|---|---|
| **No.** | **Website** | **Email** | **Social** | **Names** |
| | | strong2796635197@qq.com<br>spantrymywayusa@gmail.com<br>keep2008@mail.com | sie.su.1 (Facebook)<br>yuki-cts19 (Wechat)<br>fashionsneaker_jessica<br>(Instagram)<br>brandgogo666 (Instagram)<br>brandairmake (Instagram)<br>UCuHGFuOwipLWwIc0l<br>Ui3A2g (Youtube)<br>UCoQLmqgBbGSscI1ng<br>WxgusA (Youtube) | |
| 13. | brandairjordanshop.ru | trymywayusa@gmail.com<br>2796635197@qq.com<br>geo99ooi@gmail.com<br>brandairjordan@icloud.com<br>brandairjordan@gmail.com<br>customercomplain18@gmail.com<br>4you369@sina.com<br>complaintscentre@yahoo.com<br>shannn0729@yeah.net<br>pinkingdiy@yahoo.com | kicksyeezyplug<br>(Instagram)<br>brandairjordanwholesales<br>(Instagram)<br>UCpsuWg-<br>KB7WOrL2HTWoJOxg<br>(Youtube)<br>offwhitebrandsneakers<br>(Instagram)<br>8618650230151<br>(Whatsapp)<br>brandairjordan18 (Skype)<br>dawn.dawn.5283<br>(Facebook)<br>sie.su.1 (Facebook)<br>thearlyourunnerlab2<br>(Instagram)<br>8618650230151 (Wechat)<br>6549876532 (Phones)<br>jessica1314520 (Kik)<br>8618050511049 (Phones) | Huang WenHong<br>pinking diy inc |
| 14. | brandairkicks.ru | brandairjordan@gmail.com<br>brandairjordan@icloud.com<br>customercomplain18@gmail.com<br>geo99ooi@gmail.com<br>complaintscentre@yahoo.com<br>strong2796635197@qq.com<br>dairjordan@gmail.com<br>spantrymywayusa@gmail.com<br>keep2008@mail.com<br>rdan@icloud.com | brandairsuprememe2019<br>(Instagram)<br>8618650230151<br>(Whatsapp)<br>sie.su.1 (Facebook)<br>yuki-cts19 (Wechat)<br>fashionsneaker_jessica<br>(Instagram)<br>brandgogo666 (Instagram)<br>brandairmake (Instagram)<br>UCoQLmqgBbGSscI1ng<br>WxgusA (Youtube) | ZHEQIAN LIU<br>KEEP2008 |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | | UCuHGFuOwipLWwIc0l Ui3A2g (Youtube) | |
| 15. | brandairkickshop.ru | 2796635197@qq.com geo99ooi@gmail.com brandairjordan@icloud.com brandairjordan@gmail.com customercomplain18@gmail.com 4you369@sina.com complaintscentre@yahoo.com trymywayusa@gmail.com | brandairjordanwholesales (Instagram) brandairsuprememe2019 (Instagram) 8618650230151 (Whatsapp) brandairjordan18 (Skype) UCpsuWg-KB7WOrL2HTWoJOxg (Youtube) dawn.dawn.5283 (Facebook) sie.su.1 (Facebook) 8618050511049 (Phones) jessica1314520 (Kik) 8618650230151 (Wechat) | |
| 16. | brandairmake.ru | brandairjordan@gmail.com brandairjordan@icloud.com customercomplain18@gmail.com geo99ooi@gmail.com complaintscentre@yahoo.com pinkingdiy@yahoo.com strong2796635197@qq.com spantrymywayusa@gmail.com keep2008@mail.com | brandairsuprememe2019 (Instagram) 8618650230151 (Whatsapp) sie.su.1 (Facebook) yuki-cts19 (Wechat) fashionsneaker_jessica (Instagram) brandgogo666 (Instagram) brandairmake (Instagram) UCuHGFuOwipLWwIc0l Ui3A2g (Youtube) UCoQLmqgBbGSscI1ng WxgusA (Youtube) | ZHEQIAN LIU KEEP2008 |
| 17. | brandairmakeshop.ru | geo99ooi@gmail.com 4you369@sina.com 2796635197@qq.com brandairjordan@gmail.com brandairjordan@icloud.com customercomplain18@gmail.com complaintscentre@yahoo.com trymywayusa@gmail.com | brandairjordanwholesales (Instagram) 8618650230151 (Whatsapp) UCpsuWg-KB7WOrL2HTWoJOxg (Youtube) brandairjordan18 (Skype) dawn.dawn.5283 (Facebook) sie.su.1 (Facebook) jessica1314520 (Kik) | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | | **Defendant Networks** | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | | 8618050511049 (Phones) 8618650230151 (Wechat) | |
| 18. | c4official.com | 2315211230@qq.com c4officialnet@gmail.com 511367861@qq.com sitaracfizvx@gmail.com | 8618505051558 (Phones) | 张继柳 |
| 19. | citysole.net | citysole.net19@gmail.com pinkingdiy@yahoo.com shopking@yeah.net yukiwucitysole.net@gmail.com 809087261@qq.com shopping2020@163.com | 8618760557879 (Whatsapp) wholesalecitysole (Instagram) citysole.net_yeezys (Instagram) citysole_net (Instagram) citysole.net19 (Instagram) UCuBFxJBwVcOZwzy50 fHWKqA (Youtube) | dsfaf 寅 沈 809087261 huangjinhuang jinhuang huang jiaodousi SHOPKING |
| 20. | citysole.ru | citysole.net19@gmail.com pinkingdiy@yahoo.com picknicekicks@hotmail.com shopking@yeah.net yukiwucitysole.net@gmail.com pkgoldeninc@gmail.com strong2796635197@qq.com shopping2020@163.com | kicksyeezyplug (Instagram) gogoyeezy500 (Instagram) 8618760557879 (Whatsapp) wholesaleyeezyfactory (Instagram) wholesalecitysole (Instagram) yeezyrunner700s (Instagram) solehotsupplier.cts (Instagram) gokicksnow (Instagram) citysole.net19 (Instagram) gogoyeezy700 (Instagram) UCuBFxJBwVcOZwzy50 fHWKqA (Youtube) citysole_net (Instagram) | SHOPKING 寅 沈 |
| 21. | citysoleshop.ru | citysole.net19@gmail.com pinkingdiy@yahoo.com picknicekicks@hotmail.com shopking@yeah.net yukiwucitysole.net@gmail.com pkgoldeninc@gmail.com | gogoyeezy500 (Instagram) 8618760557879 (Whatsapp) wholesaleyeezyfactory (Instagram) wholesalecitysole | SHOPKING 寅 沈 |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | | **Defendant Networks** | |
| | | strong2796635197@qq.com shopping2020@163.com | (Instagram) yeezyrunner700s (Instagram) solehotsupplier.cts (Instagram) gokicksnow (Instagram) citysole.net19 (Instagram) citysole_net (Instagram) UCuBFxJBwVcOZwzy50 fHWKqA (Youtube) | |
| 22. | citysoleshopru.ru | picknicekicks@hotmail.com wangxiaoliang1968@163.com 2796635197@qq.com shopking@yeah.net citysole.net19@gmail.com pkinc2@yahoo.com yukiwucitysole.net@gmail.com pinkingdiy@yahoo.com pkgoldeninc@gmail.com | gogoyeezy500 (Instagram) 8618760557879 (Whatsapp) wholesaleyeezyfactory (Instagram) wholesalecitysole (Instagram) u/CitysolenetYuki (Reddit) 8618760557879 (Wechat) | pk golden inc |
| 23. | cssfactory.ru | pkgoldeninc@gmail.com picknicekicks@hotmail.com shopking@yeah.net pinkingdiy@yahoo.com citysole.net19@gmail.com yukiwucitysole.net@gmail.com pkinc2@yahoo.com 2796635197@qq.com | gogoyeezy500 (Instagram) 8618760557879 (Whatsapp) wholesaleyeezyfactory (Instagram) wholesalecitysole (Instagram) u/CitysolenetYuki (Reddit) 8618760557879 (Wechat) | |
| 24. | fireyzy.ru | fireyzy88@gmail.com luobing87@gmail.com strong2796635197@qq.com | fireyzy.ru (Instagram) yeezymaker350ss (Instagram) c25ab2dce8aa7267 (Skype) | Hongying Zheng LUOBING87 |
| 25. | fireyzys.ru | fireyzy88@gmail.com | | |
| 26. | gogoyeezy.ca | gogoyeezy123@gmail.com | an.vivi.16752 (Facebook) 8613030829315 (Whatsapp) UCf3_F99XVDy_p7TYc A_iCwQ (Youtube) | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | | bestjordanfactory (Instagram) | |
| 27. | hiphoplinda.me | hiphoplinda18@hotmail.com zhenmeilin66@126.com ab2715008630@gmail.com 362921889@qq.com ab27158630@gmail.com xin20160112@foxmail.com | UCkzqOtDN2PsaRhEBQ bx12kw (Youtube) 8617075991064 (Whatsapp) UCtmaYT4qOQndTdjuO OsWIiQ (Youtube) sneakericonn (Instagram) lindahiphop36 (Instagram) hiphoplindame (Wechat) linda.yeezy (Facebook) | wangziyue 362921889 少贵 黄 wang ziyue ZHENMEILIN6 珍妹 林 |
| 28. | jordansclub.ru | jordansclubnet@gmail.com | 15260135037 (Wechat) UCwynkU2LVB_VTokQ B7yNUZw (Youtube) 8615260135037 (Whatsapp) | |
| 29. | jordanswholesale.ru | customercomplain18@gmail.com jordanswholesale97@gmail.com | 8615549439730 (Whatsapp) jordanswholesale666 (Instagram) | |
| 30. | kickcc.com | kickcc88@gmail.com | 8617078882690 (Whatsapp) hotkickcc (Instagram) UCErinvF4VyZ4UARMU rkXX5Q (Youtube) | |
| 31. | kicksordie.me | kicksordienet23@gmail.com kicksordienet@gmail.com kickssofire@gmail.com k@gmail.com icksordienet23@gmail.com | UCa_kqCx1LxgESmCnCj tRn_g (Youtube) 8613003869909 (Whatsapp) kicksordie.ru (Instagram) wnyeezy (Wechat) | Alex liu AJ aj |
| 32. | kicksordie.net | kicksordienet23@gmail.com | UCa_kqCx1LxgESmCnCj tRn_g (Youtube) 8613003869909 (Whatsapp) kicksordie.ru (Instagram) wnyeezy (Wechat) | Alex liu AJ aj |
| 33. | kicksordie.ru | kicksordienet23@gmail.com | UCa_kqCx1LxgESmCnCj tRn_g (Youtube) 8613003869909 (Whatsapp) kicksordie.ru (Instagram) wnyeezy (Wechat) | Alex liu AJ aj |

| | Defendant Networks | | | |
|---|---|---|---|---|
| **No.** | **Website** | **Email** | **Social** | **Names** |
| 34. | kickssale.net | kickssale997@gmail.com | kksnet18 (Instagram) 8618171225397 (Whatsapp) kksale98 (Instagram) kickssalenet (Instagram) 8618171225397 (Wechat) | |
| 35. | kickssofire.ru | ab27158630@gmail.com ab2715008630@gmail.com kickssofire@gmail.com 362921889@qq.com zhenmeilin66@126.com | UCkzqOtDN2PsaRhEBQbx12kw (Youtube) 8617075991064 (Whatsapp) bestjordanfactory (Instagram) lindahiphop36 (Instagram) hiphoplindame (Wechat) chen.lydia.963 (Facebook) | 少贵 黄 ZHENMEILIN6 珍妹 林 362921889 |
| 36. | kickz.club | kickzclub9@gmail.com | UC5oHcEuJB16B3Ud-j_TKagg (Youtube) 8615549439730 (Whatsapp) 8618271259502 (Whatsapp) | kiki |
| 37. | kickzmall.com | 362921889@qq.com lijuanwang66@126.com kickzmallservice@gmail.com transaction-zh@gmx.com | annie.sun.92560 (Facebook) kickzmall1215 (Wechat) | 少贵 黄 LIJUANWANG6 丽娟 王 362921889 |
| 38. | new-jordans-for-sale.appspot.com | | | |
| 39. | nicejordans.net | jordansneaker18@gmail.com jordansneakers18@gmail.com nicejordans.net@gmail.com nicejordans@163.com | UCFFMdF5BNKBWMb4rHEILwLQ (Youtube) 8618163540042 (Whatsapp) 8618163540042 (Wechat) | |
| 40. | nicekicks.vip | xin20160112@foxmail.com | UCt1jmpEQirqjVzPs0J3CNZg (Youtube) | 王梓越 |
| 41. | nicekickss.net | nicekickz18@gmail.com | UCUmooJpnE5ad_Ayy_FRmfzQ (Youtube) 100025348665146 (Facebook) 8615860044798 (Whatsapp) sneakericonn (Instagram) 8615080137832 (Whatsapp) | 来福 喻 NICEKICKZ18 |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | | nicekickss888 (Wechat) nicekickz18 (Wechat) nicekickz18 (Skype) | |
| 42. | nicekickss.ru | nicekickz18@gmail.com | UCUmooJpnE5ad_Ayy_F RmfzQ (Youtube) 100025348665146 (Facebook) 8615860044798 (Whatsapp) sneakericonn (Instagram) 8615080137832 (Whatsapp) nicekickss888 (Wechat) nicekickz18 (Kik) nicekickss.ru (Snapchat) nicekickz18 (Wechat) | Yurong Hu |
| 43. | niceyes.net | niceyes.vip@outlook.com niceyesnet@outlook.com m17070111625_1@163.com | 8613328375252 (Whatsapp) | NICEYESNET Guobao Cai |
| 44. | ogkicks.net | kickfirescom@gmail.com | UCgbyilzW_aVHHx0gQx ZXU2g (Youtube) 8618596951638 (Whatsapp) okyeezyme (Wechat) | XiaoDong Wu XiuLian Weng |
| 45. | ogkicks.ru | ogkickspro@gmail.com realyeezybay@gmail.com | 8617075991036 (Whatsapp) UCgbyilzW_aVHHx0gQx ZXU2g (Youtube) ogkickspro (Instagram) ogkicksru (Instagram) ajkingru (Wechat) | REALYEEZYBA jian Li |
| 46. | perfectkick.ru | 362921889@qq.com lijuanwang66@126.com perfectkickservice@gmail.com transaction-zh@gmx.com | aimee.sun.733 (Facebook) perfectkicksru (Wechat) | 少贵 黄 LIJUANWANG6 丽娟 王 362921889 |
| 47. | perfectkicks.ca | perfectkicksruru@gmail.com | UCqiDgcxoLserGgi4CcQ oXQQ (Youtube) perfectkicks.ca (Instagram) perfectkicksca (Wechat) 8615260135037 (Whatsapp) | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | **Defendant Networks** | | |
| 48. | perfectkicks.co | perfectkickz18@gmail.com<br>pkgodyeezy@gmail.com<br>shannn0729@yeah.net<br>m18359031456@163.com<br>customercomplain18@gmail.com<br>complaintscentre@yahoo.com<br>perfectyeezys@gmail.com<br>4you369@sina.com<br>pkgoddream@gmail.com | pkloveyou2008<br>(Instagram)<br>8615960533658<br>(Whatsapp)<br>pkfrom2008 (Instagram)<br>pkpk2008 (Instagram)<br>pkthebest (Wechat)<br>8613871574036 (Phones)<br>pkvip12 (Wechat)<br>pkvipkim (Wechat) | INSPK 2008 INC |
| 49. | perfectkicks.hk | perfectkickshk@gmail.com<br>362921889@qq.com | UCvgghFpM1w4xLyfAh<br>w92sUg (Youtube)<br>kicksfight (Instagram)<br>perfectkickshk (Wechat)<br>hypesolesale (Instagram)<br>hiphopsolez (Instagram)<br>sneakerspksale<br>(Instagram) | 少贵 黄<br>丽娜 陈<br>PERFECTKICK<br>362921889 |
| 50. | perfectkicks.me | perfectkickz18@gmail.com<br>customercomplain18@gmail.com<br>complaintscentre@yahoo.com<br>pkgodyeezy@gmail.com<br>m18359031456@163.com<br>perfectyeezys@gmail.com<br>pkgoddream@gmail.com<br>m15015474189@163.com<br>yufang1990789@163.com<br>851400427@qq.com | pkloveyou2008<br>(Instagram)<br>8615960533658<br>(Whatsapp)<br>pkfrom2008 (Instagram)<br>pkvipkim (Wechat)<br>lovepkgod (Instagram)<br>pkgodhoney (Instagram)<br>2008pk (Instagram)<br>pkgodmyhoney<br>(Instagram)<br>pkwithyou (Instagram)<br>pkkim2008 (Instagram)<br>ppkk2008 (Instagram)<br>babykim2008 (Instagram) | dsfaf<br>Kim Kim<br>鹏 林<br>YUFANG19907<br>CAIBINGBING<br>芳 于<br>于芳<br>Tony Xiong (LMT)<br>jiaodousi<br>蔡冰冰<br>PERFECTKICK<br>HK Haoyuntong<br>Trade Co. Ltd. |
| 51. | perfectkicks.vip | perfectkickz18@gmail.com<br>customercomplain18@gmail.com<br>complaintscentre@yahoo.com<br>pkgodyeezy@gmail.com<br>m18359031456@163.com<br>perfectyeezys@gmail.com<br>pkgoddream@gmail.com<br>851400427@qq.com | 8615960533658<br>(Whatsapp)<br>pkvipkim (Wechat)<br>lovepkgod (Instagram)<br>pkgodhoney (Instagram)<br>babykim2008 (Instagram)<br>2008pk (Instagram) | Kim Kim<br>鹏 林<br>CAIBINGBING<br>蔡冰冰<br>PERFECTKICK |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | **Defendant Networks** | | |
| 52. | perfectkicksgroup.ltd | pkgroups88@gmail.com<br>perfectkicks88@gmail.com<br>paymentonline87@gmail.com | 8617078882690<br>(Whatsapp)<br>UCIWDKbexVOxNMC-<br>GuOd7MGA (Youtube)<br>8617137957739<br>(Whatsapp)<br>8617137957739 (Wechat)<br>perfectkicks88 (Kik)<br>joanna.sneakers<br>(Snapchat)<br>8617078882690 (Wechat) | |
| 53. | perfectkicksgroup.net | pkgroups88@gmail.com<br>perfectkicks88@gmail.com<br>paymentonline87@gmail.com | 8617078882690<br>(Whatsapp)<br>yeezydaisy (Instagram)<br>8617137957739<br>(Whatsapp)<br>yeezysclosetz (Instagram)<br>8617137957739 (Wechat)<br>piinoe77 (Instagram)<br>nicekickkss (Instagram)<br>hypebeastklcks<br>(Instagram)<br>UC2tIeSuyAX6KIP-<br>qQKH3fYQ (Youtube) | Andriyansyah H.<br>Mamu<br>ourpayment online<br>ANDRIYANSYA |
| 54. | pkfactory.ru | pkgodkim@hotmail.com | pkfactoryru (Instagram)<br>8617081421916<br>(Whatsapp) | |
| 55. | pkfactory.vip | pkgodkim@hotmail.com | pkfactoryru (Instagram)<br>8617081421916<br>(Whatsapp) | |
| 56. | pkgod.vip | pkgodkim@hotmail.com | pkfactoryru (Instagram)<br>8617081421916<br>(Whatsapp) | |
| 57. | pkpeaks.com | m15015474189@163.com | | dsfaf<br>jiaodousi |
| 58. | pksneaker.com | pksneaker88@gmail.com | pklilireviews (Instagram)<br>8615060398349<br>(Whatsapp)<br>UCihLIrdCuGZhZ_onZbq<br>A3_g (Youtube)<br>pksplug (Instagram)<br>yzyshow_g (Instagram)<br>pksneaker (Wechat)<br>8615060398349 (Wechat) | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | **Defendant Networks** | | |
| 59. | pksneaker.group | pksneaker.com@gmail.com<br>pksneaker88@gmail.com | pklilireviews (Instagram)<br>8615060398349<br>(Whatsapp)<br>UCihLIrdCuGZhZ_onZbq<br>A3_g (Youtube)<br>pksplug (Instagram)<br>pksneaker (Wechat)<br>8615060398349 (Wechat)<br>pksneaker (Kik)<br>8613045947792 (Phones)<br>williamplugs (Instagram)<br>sneakershopdaily<br>(Instagram) | |
| 60. | pksneakers.net | zhenmeilin66@126.com<br>pksneaker4u@gmail.com<br>362921889@qq.com<br>gedixie@qq.com | pkpro_hypebeast<br>(Instagram)<br>8618171099421<br>(Whatsapp)<br>pksneakerpro (Wechat)<br>8618171099421 (Wechat)<br>chris.he.54943 (Facebook) | 少贵 黄<br>ZHENMEILIN6<br>珍妹 林<br>362921889 |
| 61. | pktiau.com | customercomplain18@gmail.com<br>complaintscentre@yahoo.com<br>m18359031456@163.com<br>admin@duiat.com<br>mouariot@outlook.com | | |
| 62. | realyeezybay.me | realyeezybay@gmail.com | UCOjQMeEMJ09UeQiVf<br>AucsZw (Youtube)<br>8613030825380<br>(Whatsapp)<br>realyeezybaysneaker<br>(Instagram) | REALYEEZYBA<br>jian Li |
| 63. | rockkicks.net | 362921889@qq.com<br>rockkickspro@gmail.com<br>lijuanwang66@126.com<br>transaction-zh@gmx.com | sneakergs_official<br>(Instagram)<br>rockkicks (Wechat)<br>8615391554331<br>(Whatsapp) | 少贵 黄<br>LIJUANWANG6<br>丽娟 王<br>362921889 |
| 64. | shoesonfire.net | shoesonfirenet@gmail.com | 8618086529730 (Wechat) | 方莉 熊<br>博星电子商务有限<br>公司<br>BOXINGDIANZ |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 65. | sneakergs.com | sneakergs.official@gmail.com<br>362921889@qq.com<br>lijuanwang66@126.com<br>xin20160112@foxmail.com<br>transaction-zh@gmx.com | UCVEStob9uZoUNrxgdh<br>hHrHA (Youtube)<br>sneakergs_official<br>(Instagram)<br>8613099467622 (Wechat)<br>8615391554331<br>(Whatsapp) | 少贵 黄<br>LIJUANWANG6<br>丽娟 王<br>362921889 |
| 66. | sneakernewz.net | sneakernewz.net@gmail.com<br>362921889@qq.com<br>zhenmeilin66@126.com | UCFFMdF5BNKBWMb4<br>rHEILwLQ (Youtube)<br>8615960503116<br>(Whatsapp)<br>sneakernewz (Wechat) | 少贵 黄<br>ZHENMEILIN6<br>珍妹 林<br>362921889 |
| 67. | sneakershoebox.net | sneakershoeboxclub@gmail.co<br>m<br>customercomplain18@gmail.co<br>m<br>geo99ooi@gmail.com<br>shopking@yeah.net<br>sneakershoeboxnet@gmail.com<br>agentbuy@yeah.com<br>strong2796635197@qq.com<br>809087261@qq.com<br>brmtestacct259@brmtest.com<br>easthope.pitken@yahoo.com<br>premiumwarezstore@gmail.co<br>m<br>shopping2020@163.com<br>youredu+mustafer@pm.me | sneakershoeboxclub<br>(Skype)<br>ssblinda_net (Instagram)<br>8613706085190<br>(Whatsapp)<br>cxx471534260 (Wechat)<br>UC2TcA0GvHX62GVurP<br>gI8jFQ (Youtube)<br>UCSccmmRxiZl_jo6Kuvl<br>I5UQ (Youtube) | dsfaf<br>寅 沈<br>BRM Test account<br>809087261<br>BRMTESTACCT<br>huangjinhuang<br>jinhuang huang<br>SHOPKING |
| 68. | sneakershoebox.ru | sneakershoeboxclub@gmail.co<br>m<br>customercomplain18@gmail.co<br>m<br>geo99ooi@gmail.com<br>shopking@yeah.net<br>sneakershoeboxnet@gmail.com<br>agentbuy@yeah.com<br>strong2796635197@qq.com<br>brmtestacct259@brmtest.com<br>easthope.pitken@yahoo.com<br>premiumwarezstore@gmail.co<br>m<br>shopping2020@163.com<br>youredu+mustafer@pm.me | sneakershoeboxclub<br>(Skype)<br>8613706085190<br>(Whatsapp)<br>perfectkickslinda<br>(Instagram)<br>sneakershoebox.ru<br>(Instagram)<br>sneakershoebox_hype<br>(Instagram)<br>cxx471534260 (Wechat)<br>sacaixnike_ssb<br>(Instagram)<br>23kicksole (Instagram)<br>hypesport2018<br>(Instagram) | SHOPKING<br>BRMTESTACCT<br>寅 沈<br>BRM Test account |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| | | | UC2TcA0GvHX62GVurPgI8jFQ (Youtube) UCSccmmRxiZl_jo6KuvlI5UQ (Youtube) | |
| 69. | sneakershoebox.vip | sneakershoeboxclub@gmail.com customercomplain18@gmail.com geo99ooi@gmail.com sneakershoeboxnet@gmail.com ebuy0928@yeah.net strong2796635197@qq.com agentbuy@yeah.com m17070111625_1@163.com brmtestacct259@brmtest.com easthope.pitken@yahoo.com premiumwarezstore@gmail.com youredu+mustafer@pm.me | sneakershoeboxclub (Skype) 8613706085190 (Whatsapp) cxx471534260 (Wechat) UC2TcA0GvHX62GVurPgI8jFQ (Youtube) UCSccmmRxiZl_jo6KuvlI5UQ (Youtube) | BRM Test account BRMTESTACCT 绍欣 丁 王梓越 EBUY0928 |
| 70. | sneakershoeboxru.ru | sneakershoeboxclub@gmail.com customercomplain18@gmail.com 4you369@sina.com sneakershoeboxnet@gmail.com lovebodybuilding@163.com 2796635197@qq.com geo99ooi@gmail.com | sneakershoeboxfactory (Instagram) sneakershoeboxclub (Skype) 8613706085190 (Whatsapp) sneakershoebox.ru (Instagram) cxx471534260 (Wechat) linda_club (Kik) | INSPK 2008 INC |
| 71. | soleperfect.ru | soleperfect666@gmail.com | kicksfight (Instagram) hypebeastsolezz (Instagram) solefactoryz (Instagram) hiphopsolez (Instagram) hypefootsole (Instagram) fighttsole (Instagram) soleperfect (Wechat) 8613194433510 (Whatsapp) | SOLEPERFECT 吴丽涵 丽涵 吴 |
| 72. | tonyshoe.com | pkgodkim@hotmail.com | pkfactoryru (Instagram) 8617081421916 (Whatsapp) | |
| 73. | topfactorys.ru | sneakershoeboxclub@gmail.com | UC-TGbUvTpTgfFBjSvC7Xd | BRMTESTACCT 萍萍 邢 |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | geo99ooi@gmail.com topfactorysru@gmail.com topfactorys6@gmail.com strong2796635197@qq.com agentbuy@yeah.com agentbuy@yeah.net brmtestacct259@brmtest.com easthope.pitken@yahoo.com lovemotion123@163.com premiumwarezstore@gmail.com youredu+mustafer@pm.me | fQ (Youtube) 8613349953433 (Whatsapp) | LOVEMOTION1 BRM Test account |
| 74. | topkickss.ru | topkickss16@gmail.com topkickss016@gmail.com | topkickss (Wechat) 8618250542612 (Whatsapp) | |
| 75. | topkickz.vip | linfeifei886@gmail.com topkickzcom@163.com akickz23@gmail.com 791156585@qq.com | UCuYqoV_Un3nDYhOt5 2QjdxA (Youtube) topkickz23 (Skype) topkickz.ru (Facebook) topkickz.vip (Instagram) topkickz23 (Wechat) luna.wu.1004 (Facebook) | 许建联 建联 许 XUJIANLIAN |
| 76. | topshoesfactory.ru | topfactorysru@gmail.com | UC-TGbUvTpTgfFBjSvC7Xd fQ (Youtube) 8615549439730 (Whatsapp) jordonqueen_ (Instagram) top_factorys (Instagram) 8615549439730 (Wechat) | |
| 77. | yeezybusta.ru | kickonifire@gmail.com 362921889@qq.com perfectsneakerleah@gmail.com | gs_yeezybusta.sneaker (Instagram) UCG2fWYo7HaDwCgrib e-qpDw (Youtube) 8613529413967 (Whatsapp) bestjordanfactory (Instagram) elijah.tuener.31542 (Facebook) perfectsneaker (Wechat) | 少贵 黄 362921889 |
| 78. | yeezymafia.me | potatochips001@163.com yeezymafiasneaker@gmail.com 362921889@qq.com | UC7IsdyZn7s7V7iF7Y2J p4PQ (Youtube) 8613559397995 | 少贵 黄 362921889 |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | | (Whatsapp) 8618606901389 (Whatsapp) r/repsneakersonsell (Reddit) u/yeezymafiasneaker (Reddit) yeezymafia.me (Wechat) yeezymafiasneaker (Facebook) yeezymafiasneaker (Wechat) | |
| 79. | yeezyplugs.com | support@c4factory.com | UCJr9qd-04HBhzKTS8lJCL_A (Youtube) 8613123182539 (Whatsapp) theyzyplugs (Instagram) | |
| 80. | yeezyqueen.ru | yeezyqueen6@gmail.com picknicekicks@hotmail.com strong2796635197@qq.com | airforce1761 (Instagram) 8619979281227 (Whatsapp) yeezyqueen.ru (Instagram) UC2pChf2Knkl13QaHqPQEGJw (Youtube) | |
| 81. | yeezyqueens.ru | yeezyqueen6@gmail.com picknicekicks@hotmail.com | airforce1761 (Instagram) 8619979281227 (Whatsapp) yeezyqueen.ru (Instagram) UC2pChf2Knkl13QaHqPQEGJw (Youtube) u/yeezy_shoes (Reddit) 8619979281227 (Wechat) | |
| 82. | yeezystrade.net | jordansneaker18@gmail.com jordansneakers18@gmail.com yeezystradenet@gmail.com 611599866@qq.com | 8618171222707 (Wechat) | dehua liu 611599866 GOOD 俊雄 喻 |
| 83. | yeezywholesale.com | yeezywholesale@gmail.com jordansneaker18@gmail.com jordansneakers18@gmail.com 611599866@qq.com | 8618086529582 (Wechat) | dehua liu 611599866 GOOD 俊雄 喻 |
| 84. | yzyfactory.ru | luobing87@gmail.com 2796635197@qq.com fireyzy88@gmail.com | fireyzy.ru (Instagram) fireyzy (Kik) | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| **Defendant Networks** | | | | |
| **Defendants - Network 2** | | | | |
| 85. | egame-china.org | service@egameschina.net<br>jubao@xinnet.com | | |
| 86. | fyycustom.com | fyycustom@gmail.com | 8613538227221<br>(Whatsapp)<br>8613538227221 (Wechat) | |
| 87. | fyygame.pw | service@egameschina.net<br>2964688834@qq.com<br>610417833@qq.com | | 610417833<br>xiaochai chen<br>chen nvshi<br>志勇 魏 |
| 88. | fyygames.net | service@egameschina.net<br>654984966@qq.com | fyysports (Facebook)<br>fyygame (Instagram) | 654984966<br>雪刚 黄 |
| 89. | fyygames.org | service@egameschina.net | | |
| 90. | fyylady.co | service@egameschina.net | 8613538227221<br>(Whatsapp)<br>8613538227221 (Wechat) | |
| 91. | fyylady.ga | service@egameschina.net | 8613538227221<br>(Whatsapp)<br>8613538227221 (Wechat) | |
| 92. | fyysports.biz | service@egameschina.net | | chen xiaochai |
| 93. | fyysports.ch | service@egameschina.net<br>service@fyygames.co | fyysports (Facebook)<br>85259722673 (Whatsapp)<br>8613538227221<br>(Whatsapp) | CHEN HONGYUN<br>YAN DAYONG<br>JUSAN QIAO<br>LIU HAI FENG |
| 94. | fyysports.co | service@fyygames.co<br>service@egameschina.net<br>zchenshuo@gmail.com | fyysports (Facebook)<br>85259722673 (Whatsapp)<br>8613538227221<br>(Whatsapp)<br>8613538227221 (Wechat) | 張宸碩<br>宸立科技有限公司<br>Chen Hongyun<br>宸碩 張<br>CHENLIKEJIY<br>JUSAN QIAO<br>CHEN HONGYUN<br>Jusan Qiao<br>LIU HAI FENG |
| 95. | fyysports.net | service@egameschina.net | | |
| 96. | fyysports.pw | service@egameschina.net<br>2964688834@qq.com<br>610417833@qq.com | | 610417833<br>xiaochai chen<br>志勇 魏 |
| 97. | fyysports.shop | service@egameschina.net | fyysports (Facebook)<br>8613538227221<br>(Whatsapp)<br>8613538227221 (Wechat) | CHEN HONGYUN<br>JUSAN QIAO<br>LIU HAI FENG |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| **Defendant Networks** | | | | |
| 98. | fyysports.store | service@egameschina.net | | |
| 99. | fyystyle.store | service@egameschina.net | 8613538227221 (Whatsapp) 8613538227221 (Wechat) | |
| 100. | fyytube.com | service@egameschina.net | | |
| 101. | imeskinr.com | service@egameschina.net imeskinr@gmail.com | fyysports (Facebook) 8613538227221 (Whatsapp) 8613538227221 (Wechat) | |
| 102. | mumus.cc | service@egameschina.net | 8613538227221 (Whatsapp) 8613538227221 (Wechat) | |
| 103. | quemini.net | support@quemini.net | 8613538227221 (Whatsapp) | |
| **Defendants – Network 3** | | | | |
| 104. | 512tigers.de | helpdesk@customerservicesglobal.com | | |
| 105. | acoclara.com | pk@chayusale.com stehnok@aco.cz kstehno@seznam.cz stehnok@gmail.com | | ACO Marine s.r.o. Karel Stehno STEHNOK |
| 106. | adasshoes.sg | helpdesk@customerservicebest.com service8@vinayotap.com support@adasshoes.sg p8m3dbof51lbnw8c@163.com | | |
| 107. | adids-shop.com | helpdesk@customerservicebest.com service8@vinayotap.com | | |
| 108. | adigemarket.com | helpdesk@customerservicebest.com helpdesk@customerservicesglobal.com | | |
| 109. | advantagetrainingstable.ca | helpdesk@customerservicesglobal.com berniecepage10519@gmail.com | | Suyu Julio |
| 110. | af1sale.xyz | | | |
| 111. | air-jordan-shoe.com | yc598@outlook.com ddoris784@sina.com | 8616571143103 (Whatsapp) | Yuan Jing Cai |
| 112. | air-max.us | vipshoes001@hotmail.com.ship contact@customerserviceview.com | | Carlotta Murrah |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | vipshoes001@hotmail.com<br>michaelkorsoutlet01@hotmail.com<br>service16@vinayotap.com<br>service14@vinayotap.com<br>customer@cpjus.com<br>carlottamurrah@hotmail.com | | |
| 113. | airjordan1og.com | viptrade96@hotmail.com<br>davidbusycom@gmail.com | | 陈伟<br>Hongbin Li<br>HK Weigehuang<br>Trade Co. Ltd.<br>伟 陈<br>陈 伟<br>CHEN WEI<br>HONGBIN LI |
| 114. | airmax-2018.com | contactus@aisaoutlet.com<br>nini6888999@163.com | | FUTIANSHIMI<br>莆田市米格贸易有<br>限公司<br>chen ting<br>熠 陈 |
| 115. | airmax270outlet.com | arthur@globalsolvestore.com | | |
| 116. | airmax90.us.com | contactus@aisaoutlet.com | | FUTIANSHIMI<br>莆田市米格贸易有<br>限公司<br>熠 陈 |
| 117. | airmax95.us.com | service16@vinayotap.com<br>service14@vinayotap.com | | |
| 118. | airmaxofficial.org | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |
| 119. | airmaxoutletsaleus.com | contactus@aisaoutlet.com<br>mowigmbh@163.com | | FUTIANSHIMI<br>莆田市米格贸易有<br>限公司<br>熠 陈 |
| 120. | airmaxsaleoutlet.uk.com | helpdesk@customerservicebest.com | | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | | Defendant Networks | |
| | | helpdesk@customerservicesglobal.com | | |
| 121. | airmaxwebs.com | services@alivipservice.com ylsxeksaup@fr-fr.in | | Lofgrent Lofgrent |
| 122. | airmicrophones.com | helpdesk@customerservicesglobal.com email@customerservicebest.com | | |
| 123. | airuptempo.club | arthur@globalsolvestore.com | | |
| 124. | aj13sale.info | | | |
| 125. | allstarconverse.uk.com | helpdesk@customerservicebest.com helpdesk@customerservicesglobal.com support@allstarconverse.uk.com | | |
| 126. | anfushoes.com | service16@vinayotap.com service1@vinayotap.com bsu38qujjzub@gmail.com service@eesona.com orders@customerservicebest.com | | WD L |
| 127. | annebulmerbrewer.com | helpdesk@customerservicesglobal.com email@customerservicebest.com | | |
| 128. | attractcybermonday.us.com | helpdesk@customerservicebest.com service8@vinayotap.com | | |
| 129. | bailoutbush.com | helpdesk@customerservicesglobal.com | | |
| 130. | bestkopi.com | service10@vinayotap.com | | |
| 131. | bienemaja.pl | email@customerservicebest.com | | |
| 132. | biggirlbigstuff.com | pk@chayusale.com email@customerservicebest.com | | |
| 133. | bikeinturkey.com | helpdesk@customerservicesglobal.com | | Aryata Solutions |
| 134. | blackgiftfriday.us.com | helpdesk@customerservicebest.com service8@vinayotap.com | | |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| | | **Defendant Networks** | | |
| 135. | blazermidqs.com | | | |
| 136. | bookhamvanguard.co.uk | helpdesk@customerservicesglobal.com | | |
| 137. | btriples.info | arthur@globalsolvestore.com | | |
| 138. | canalpuebla.com | helpdesk@customerservicesglobal.com email@customerservicebest.com julian.vazquez@msn.com | | Ninguna JULIANVAZQU Julian Vazquez Julian Vazquez Arcos Julián Vázquez Arcos |
| 139. | ccshoesvip.com | service16@vinayotap.com | | |
| 140. | cheap-shoe-us.com | yc598@outlook.com doulaila45@sina.com | 8616571143103 (Whatsapp) | Yong An Pan |
| 141. | cheapmax2019.com | arthur@globalsolvestore.com | | |
| 142. | cheapnkbestshoes.com | service16@vinayotap.com | | |
| 143. | cheapsupremeclearance.com | helpdesk@clientservicehome.com | | |
| 144. | city-break-holidays.com | pk@chayusale.com | | |
| 145. | classical-shop.com | helpdesk@clientservicehome.com support@oxborder.com | | |
| 146. | concise-store.com | helpdesk@clientservicehome.com rudolf364@jackaoutlet.com | | |
| 147. | converseallstarsneaker.uk.com | helpdesk@customerservicebest.com helpdesk@customerservicesglobal.com | | |
| 148. | converseshoes.uk.com | helpdesk@customerservicebest.com hello@hezy.org hello@hezy.ru | | |
| 149. | converseshoesireland.com | helpdesk@customerservicebest.com hello@hezy.org hello@hezy.ru | | |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| | | **Defendant Networks** | | |
| 150. | coolshoeszmz.com | service16@vinayotap.com<br>rosesea521@hotmail.com | | ROSESEA521<br>zhang xiao ming<br>Chris Korona |
| 151. | cuthemustard.com | pk@chayusale.com | | |
| 152. | dailyashoes.com | service16@vinayotap.com | | |
| 153. | dorothydressck.com | | | |
| 154. | eexport.co | hello@hezy.org<br>hello@hezy.ru | | |
| 155. | embunyola.com | helpdesk@customerservicesglobal.com | | |
| 156. | familytreetalk.co.uk | helpdesk@customerservicesglobal.com | | |
| 157. | fashionsneakersclub.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com | | |
| 158. | firekickshoes.com | | | |
| 159. | flyknitsale.com | helpdesk@customerservicebest.com<br>wallace1818@gmx.com | | Bob Wallace |
| 160. | footwearinstock.uk.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |
| 161. | freeinreal.com | service16@vinayotap.com<br>nivovanassabiz@hotmail.com | | |
| 162. | freerun.uk.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |
| 163. | frenchconncetionoutlet.com | bopzex@163.com | | |
| 164. | good-seller-online.com | service14@vinayotap.com | | |
| 165. | greenworks4nq.com | pk@chayusale.com | | John Dunphy |
| 166. | h2o-cleaner.de | service@customerservicesglobal.com<br>email@customerservicebest.com | | |
| 167. | heartofcampus.com | helpdesk@customerservicesglobal.com | | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | **Defendant Networks** | | |
| | | email@customerservicebest.com | | |
| 168. | highquality23outlet.com | service16@vinayotap.com | | |
| 169. | highquality5outlet.com | service16@vinayotap.com | | |
| 170. | hot-sneaker.us | 24@support-sale.com | | |
| 171. | hotelgrandeurhyd.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com<br>mdhotelgrandeur@gmail.com | | hotelgrandeurhyd<br>Mr Saleem |
| 172. | hotsale-style.com | helpdesk@clientservicehome.com | | |
| 173. | hpliego.com | service16@vinayotap.com<br>48566999@hxmail.com | | Xu Jin Jian |
| 174. | huaracheid.xyz | | | |
| 175. | hydroflaskoutletstore.com | support@oxborder.com<br>arthur@globalsolvestore.com<br>gyiw02@sina.com | | Cheng Kevin |
| 176. | ibasketshoe.com | helpdesk@customerservicebest.com<br>mabellee@msgsafe.io | | mabellee<br>Laura Ashley<br>Mother & Child |
| 177. | imusicisti.com | email@customerservicebest.com<br>in@romadesign.it | | Riccardo Romagnoli |
| 178. | interstatemafiadvd.com | berg38qvist@fr-fr.in | | Hanin Larsson |
| 179. | ishikawa-farm.com | helpdesk@clientservicehome.com | | |
| 180. | jamesmooresculpture.com | email@customerservicebest.com | | |
| 181. | jordan11shoesforsale.com | service14@vinayotap.com | | |
| 182. | jordan31.org | contactus@aisaoutlet.com<br>support@jdonline.info | | FUTIANSHIMI<br>莆田市米格贸易有限公司<br>熠 陈 |
| 183. | jordans2019cheap.com | servicecenter@clientservicehome.com.all | | |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| | | **Defendant Networks** | | |
| 184. | jordantobuy.com | arthur@globalsolvestore.com | jordanrelease2019 (Facebook) | |
| 185. | jordanwebs.com | customer@cpjus.com<br>services@alivipservice.com<br>berg38qvist@fr-fr.in | | Najma Bergqvist |
| 186. | kevindurantshoes.us | contactus@aisaoutlet.com<br>aren666888@outlook.com | | FUTIANSHIMI<br>莆田市米格贸易有限公司<br>Chen Lei<br>熠 陈 |
| 187. | kikishoesvip.com | service16@vinayotap.com | | |
| 188. | kobe-11.com | contactus@aisaoutlet.com<br>chenweiwei0078@163.com | | FUTIANSHIMI<br>莆田市米格贸易有限公司<br>Darryl Johnson<br>熠 陈 |
| 189. | kobe12.org | contactus@aisaoutlet.com<br>myshoes01@hotmail.com | | FUTIANSHIMI<br>莆田市米格贸易有限公司<br>熠 陈 |
| 190. | konsultantokoonline.com | service10@vinayotap.com<br>konsultantokozh@sina.com | | Alfid van Arista |
| 191. | kyrie5shoes.com | service14@vinayotap.com | | |
| 192. | kyrie6pre.com | arthur@globalsolvestore.com | | |
| 193. | kyrieshoes3.com | agrcc@fr-fr.in | | Lindgren Obeirg |
| 194. | lebron17.xyz | | | |
| 195. | lebronshoes-14.com | service14@vinayotap.com<br>agrcc@fr-fr.in | | Lindgren Obeirg |
| 196. | lizeleganttravel.com | | | |
| 197. | longstaytokyo.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com<br>houzhisi167@163.com | | |
| 198. | marcobruni.it | helpdesk@customerservicesglobal.com | | |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| | | **Defendant Networks** | | |
| 199. | max.shoppedonline.com | service1@vinayotap.com customer@cpjus.com | | |
| 200. | maxtn.xyz | | | |
| 201. | mcdonoughassociates.co.uk | helpdesk@customerservicesglobal.com | | |
| 202. | menkonsaleuk.com | helpdesk@customerservicebest.com | | |
| 203. | mfdistilled.com | helpdesk@customerservicesglobal.com email@customerservicebest.com | | |
| 204. | motgs.com | contact@customerserviceview.com tommy@multiwaypay.com | | |
| 205. | myfashoes.com | service10@vinayotap.com | | |
| 206. | nbajerseysales.pro | service@customerservicesglobal.com | | 黄雪英 |
| 207. | newamjshop.com | helpdesk@customerservicebest.com conspicuoo@gmx.com | | Daniel Brown |
| 208. | nicksuperfly.com | arthur@globalsolvestore.com | | |
| 209. | nike-90.com | service16@vinayotap.com service@eesona.com orders@customerservicebest.com lwx608@gmail.com | | LWX608 龙文学 ZHANG YB 文学 龙 |
| 210. | nike-athletic-shoes.com | helpdesk@customerservicesglobal.com pk@chayusale.com ddoris489@sina.com | | Tao Cheng |
| 211. | nike-factory.us.com | support@jdonline.info | | |
| 212. | nike-shoes.us.org | contactus@aisaoutlet.com outletstorevip@hotmail.com | | FUTIANSHIMI 莆田市米格贸易有限公司 熠 陈 |
| 213. | nikeadaptbb.xyz | | | |
| 214. | nikecoupon.com | helpdesk@customerservicebest.com helpdesk@customerservicesglo | | essie hunt |

| | | Defendant Networks | | |
|---|---|---|---|---|
| **No.** | **Website** | **Email** | **Social** | **Names** |
| | | bal.com<br>support@nikecoupon.com<br>essiehunt@gmx.com | | |
| 215. | nikeflipflops.org | contactus@aisaoutlet.com | | FUTIANSHIMI<br>莆田市米格贸易有限公司<br>熠 陈 |
| 216. | nikehyperdunks.com | contactus@aisaoutlet.com<br>support@jdonline.info<br>chenweiwei0078@163.com | | FUTIANSHIMI<br>莆田市米格贸易有限公司<br>Darryl Johnson<br>熠 陈 |
| 217. | nikekobeadshoes.com | agrcc@fr-fr.in | | Svensson Hellstrom |
| 218. | nikeoff.com | contactus@aisaoutlet.com<br>sales@customerservicebest.com<br>ylsxeksaup@fr-fr.in | | FUTIANSHIMI<br>莆田市米格贸易有限公司<br>熠 陈<br>Lofgrent Lofgrent |
| 219. | nikeoutletnike.us.com | contactus@aisaoutlet.com | | FUTIANSHIMI<br>莆田市米格贸易有限公司<br>熠 陈 |
| 220. | nikeoutletonline.org | support@jdonline.info | | |
| 221. | nikeoutlets.uk.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com | | |
| 222. | nikepopular.com | pk@chayusale.com<br>support@oxborder.com<br>merlynstoreytran19@gmail.com<br>huizhouhuangyuan@163.com | | hui zhou huang yuan mao yi you xian gong si<br>HUANGYUANMA<br>惠州皇源贸易有限公司<br>Huizhou Huangyuan Trading Co., Ltd.<br>雪 林<br>Xue Lin |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| | **Defendant Networks** | | | |
| 223. | nikerevolution3.us | contactus@aisaoutlet.com<br>support@jdonline.info<br>cardiganpro@hotmail.com | | FUTIANSHIMI<br>Sofka Jessica<br>莆田市米格贸易有<br>限公司<br>熠 陈 |
| 224. | nikesale.uk.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |
| 225. | nikeshoecheapau.com | service8@vinayotap.com<br>helpdesk@clientservicehome.com<br>rainbowtrying@gmail.com | | Prevost |
| 226. | nikeshoesstep.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |
| 227. | nikeshoesstore.com | service16@vinayotap.com<br>support@oxborder.com | | xioaoliu yang |
| 228. | nikeshoesukonline.uk.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |
| 229. | nikewearuk.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com<br>teatalk1856@163.com | | Joseph |
| 230. | nikewomenscloth.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com | | Charles D. Davis |
| 231. | nikezoomfreak1.xyz | | | |
| 232. | nkairmaxbuy.com | service8@vinayotap.com | | |
| 233. | nkfootballcleats.com | service@centersvip.com | | |
| 234. | nkfootballshopings99.top | service1@vinayotap.com | | |
| 235. | nkfreeoutlet.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com | | |
| 236. | nkfreeshop.com | | | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 237. | nksaleshop.org | helpdesk@customerservicebest.com | | |
| 238. | nkshoesccoutlet.com | service16@vinayotap.com info@promohomes.ru | | PROMOHOMES RUSSIA INFO |
| 239. | obasketball.com | arthur@globalsolvestore.com 1273205543@qq.com | | |
| 240. | osopandadesign.com | service10@vinayotap.com beesphysicszh@sina.com | | JAMES CLEARY OSOPANDA |
| 241. | panelseck.com | tommy@multiwaypay.com szhreikrm9499@gmail.com | | Franklyn Ugolini |
| 242. | parrillael22.com | berg38qvist@fr-fr.in | | Hanin Larsson |
| 243. | perfect-sportshoes.com | service14@vinayotap.com | | |
| 244. | pexcousa.com | orders@customerservicebest.com | | Amin Pochi |
| 245. | precinews.com | helpdesk@customerservicesglobal.com | | |
| 246. | progenteam.com | service14@vinayotap.com | | |
| 247. | psychofigurisme.ca | helpdesk@customerservicesglobal.com email@customerservicebest.com amberpatrick5566@gmail.com | | gordon emy |
| 248. | pumasneakerstore.org | helpdesk@customerservicesglobal.com | | |
| 249. | r-bna.com | helpdesk@customerservicesglobal.com email@customerservicebest.com | | |
| 250. | reveryshop.com | service10@vinayotap.com customerservice@after-saleservice.com | | |
| 251. | run-trails.com | service8@vinayotap.com support@run-trails.com | | |
| 252. | runfreenike.uk.com | helpdesk@customerservicebest.com helpdesk@customerservicesglobal.com | | |
| 253. | rungiver.com | helpdesk@customerservicesglobal.com otisagrant@hotmail.com | | otisagrant |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 254. | runningwave.uk.com | helpdesk@customerservicebest.com | | |
| 255. | runrunshoe.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com<br>pomosds79@yandex.com | | pomosds<br>Luxury Brand<br>Holdings, Inc. |
| 256. | runs2017.com | 568313744@qq.com | | |
| 257. | runsbuya.com | service16@vinayotap.com | | Judy Kelly |
| 258. | salenike365.com | service1@vinayotap.com<br>service@centersvip.com<br>xbfhst@fr-fr.in | | Olga Lofgrent |
| 259. | salomonboots.us | support@oxborder.com<br>edhardyshop01@hotmail.com<br>gwcd520@126.com<br>made-in-putian@hotmail.com<br>madeinputian@hotmail.com | | MADEINPUTIA<br>志鵬 郭<br>Quartilla Castiglione<br>MadeInPutian |
| 260. | santridayah.com | pk@chayusale.com<br>service10@vinayotap.com<br>santridayah@163.com | | Shi Ma Guan |
| 261. | scarpenikesitalia.com | helpdesk@customerservicebest.com<br>helpdesk@customerservicesglobal.com | | |
| 262. | shoejordanstore.com | helpdesk@customerservicesglobal.com<br>doulaila45@sina.com | | Bin Peng |
| 263. | shoes-running-store.com | pk@chayusale.com<br>blairstyles@sina.com | | Jian Chao Mao |
| 264. | shoes-shop-online.com | helpdesk@clientservicehome.com<br>fashionsstyles@sina.com | | Cheng Zhang |
| 265. | shoes-store-discount.com | yc598@outlook.com<br>sstylesld@sina.com | 8616571143103<br>(Whatsapp) | Shi Hua Zhang |
| 266. | shoesemall.uk.com | service8@vinayotap.com<br>helpdesk@customerservicebest.com | | |
| 267. | shoesmillions.com | orders@customerservicebest.com | | |
| 268. | shoessalein.com | service16@vinayotap.com | | |
| 269. | shop-costly.com | helpdesk@clientservicehome.com | | |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | support@oxborder.com<br>peterson766@jackaoutlet.com | | |
| 270. | shop-faddish.com | pk@chayusale.com<br>support@oxborder.com<br>elijah153@jackaoutlet.com | | |
| 271. | shopjordans2021.com | gjbxd99@163.com<br>servicecenter@clientservicehome.com.all | | |
| 272. | shopnikes99.com | service@centersvip.com | | |
| 273. | silverfitnessclub.com | service10@vinayotap.com<br>silverfitness@sina.com | | pramod jayle |
| 274. | snapbackhats.us.com | contactus@aisaoutlet.com<br>support@jdonline.info | nhlshop (Facebook) | FUTIANSHIMI<br>莆田市米格贸易有<br>限公司<br>熠 陈 |
| 275. | sneaker-online.com | service14@vinayotap.com | | |
| 276. | sneakers-airjordans.com | service1@vinayotap.com<br>service@centersvip.com<br>kcu3@fr-fr.in | | Hellstrom Hellstrom |
| 277. | sneakers-store.net | helpdesk@clientservicehome.com<br>viiip_1234qwe@163.com | | Fan Yu |
| 278. | snkrsido.com | service16@vinayotap.com<br>bsu38qujjzub@gmail.com<br>service@eesona.com | | |
| 279. | solar-energy-today.com | pk@chayusale.com | | |
| 280. | sportsmenscloth.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com<br>hello@hezy.org<br>hello@hezy.ru | | Charles D. Davis |
| 281. | sportswomenscloth.com | hello@hezy.org<br>hello@hezy.ru | | Charles D. Davis |
| 282. | store-99.com | service1@vinayotap.com<br>service@centersvip.com<br>s399f@fr-fr.in | | Bjork Melikssa |
| 283. | storerenowned.com | pk@chayusale.com<br>support@oxborder.com<br>prescott184@jackaoutlet.com | | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | **Defendant Networks** | | |
| 284. | style-stylish.com | pk@chayusale.com<br>support@oxborder.com<br>gordon383@jackaoutlet.com | | |
| 285. | styleslife.us.com | helpdesk@customerservicebest.com<br>hello@hezy.org<br>hello@hezy.ru<br>helpdesk@clientservicehome.com | | |
| 286. | superflyvii.com | | | |
| 287. | theemshoes5.com | service16@vinayotap.com | | |
| 288. | thefuzzydognh.com | email@customerservicebest.com<br>hollymorin@yahoo.com | | HOLLYMORIN<br>Holly Morin<br>Joshua Morin |
| 289. | thesneakerssupplier.com | helpdesk@customerservicesglobal.com<br>support@thesneakerssupplier.com<br>essiehunt@gmx.com | | essie hunt |
| 290. | topshoesbpo.com | service16@vinayotap.com | | |
| 291. | topsports.us.com | helpdesk@customerservicebest.com | | |
| 292. | trainerfan.uk.com | helpdesk@customerservicebest.com | | |
| 293. | travelperpignan.com | email@customerservicebest.com<br>richy45@techie.com | | JOseph Richardson |
| 294. | tubularegular.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com<br>bensonsds@mail.com | | Bensonsds |
| 295. | ultratrainers.uk.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com | | |
| 296. | unapiedranegra.com | helpdesk@customerservicesglobal.com<br>email@customerservicebest.com<br>noisetuner@gmail.com | | NOISETUNER<br>Mateo Amaral |
| 297. | unusual-style.com | pk@chayusale.com<br>support@oxborder.com | | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | **Defendant Networks** | | |
| 298. | uohsboss.com | helpdesk@customerservicesglobal.com | | |
| 299. | vapormaxplus.us | support@jdonline.info<br>taoweij41987@163.com | | Calvin Villani |
| 300. | vapormaxplus.us.com | support@jdonline.info | | |
| 301. | veridenetim.com | helpdesk@customerservicebest.com<br>service8@vinayotap.com<br>bunchw49@163.com | | Cameron |
| 302. | welshoes2019.com | service16@vinayotap.com | | |
| 303. | wholesale-flat-cap-outlet-online-canada.xyz | service16@vinayotap.com | | |
| 304. | wholesalefield.com | service16@vinayotap.com<br>nivovanassabiz@hotmail.com | | |
| 305. | withsneaker.com | contact@customerserviceview.com<br>adam@ueduy.com<br>britney1958@gmail.com<br>ccs8845@outlook.com | | 春胜 陈<br>HPG<br>CCS8845<br>chunsheng chen<br>陈 春胜<br>xiang dao xin xi ji shu you xiang gong si |
| 306. | wmnsairmax720.com | | | |
| 307. | yeezy700cheap.com | | | |
| 308. | yeezyshoes700sale.com | | | |
| 309. | zumi-outlet.com | helpdesk@clientservicehome.com<br>n2r82i@126.com | | |
| 310. | zumioutlet.com | | | |
| | | **Defendants - Network 4** | | |
| 311. | 2015jordans.org | sales@customerserviceview.com | | |
| 312. | fitmysole.com | sales@customerserviceview.com<br>sell2015aaron@gmail.com<br>lianghaijun2312@outlook.com<br>service1@feedback-online.org | | Haijun Liang<br>LIANGHAIJUN<br>HPG<br>海军 梁<br>lin weihui |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
|  | **Defendant Networks** | | | |
| | | service@feedback-online.org<br>278161531@qq.com | | SERVICE<br>梁 海军 |
| 313. | fitnewsole.com | sell2015aaron@gmail.com | | |
| 314. | goodsale.org | sell2015aaron@gmail.com | | |
| 315. | hoopjordans.com | sell2015aaron@gmail.com | | gueijuan xu |
| 316. | jordansunveil.com | sell2015aaron@gmail.com<br>service@feedback-online.org<br>278161531@qq.com | | SERVICE<br>gueijuan xu<br>lin weihui |
| 317. | jordanupdate.com | sell2015aaron@gmail.com | jordansunveil (Instagram)<br>guoguo1314 (Facebook) | |
| 318. | max270.com | sell2015aaron@gmail.com<br>249050245@qq.com | | 春妹 陈<br>249050245 |
| 319. | sepout.com | ninghuai307494551@126.com<br>shiyi0198621@126.com<br>service@sepout.com<br>carmelitaschauhvl35@gmail.com<br>sepservice@dswsports.com<br>sell2015aaron@gmail.com | | 成都屋檐心语网络<br>科技有限公司 |
| 320. | solelook.com | sell2015aaron@gmail.com<br>service@feedback-online.org<br>chrilisa@163.com<br>278161531@qq.com | | SERVICE<br>lin weihui |
|  | **Defendants - Network 5** | | | |
| 321. | anpkick.cc | sales@anpkick.co | 85255377366 (Whatsapp)<br>anpkick_co (Instagram)<br>anpkick.seller (Facebook) | |
| 322. | anpkick.co | sales@anpkick.co | 85255377366 (Whatsapp)<br>anpkick.seller (Facebook) | |
| 323. | anpkick.net | sales@anpkick.co | 85255377366 (Whatsapp)<br>anpkick.seller (Facebook) | |
| 324. | anpkick.vip | sales@anpkick.co | 85255377366 (Whatsapp)<br>anpkick.seller (Facebook) | |
| 325. | anpkick.xyz | ms.chenlin@outlook.com<br>sales@anpkick.co<br>anpkick@gmail.com | anpkick_vip (Instagram)<br>85255377366 (Whatsapp)<br>anpkick_service<br>(Instagram)<br>anpkick_review<br>(Instagram)<br>anpkick.cc (Instagram) | |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| **Defendant Networks** | | | | |
| 326. | anpkicks.com | anpkicks@gmail.com | | |
| 327. | anpkickz.com | sales@anpkick.co<br>rmbrain@ailiai.net | 85255377366 (Whatsapp)<br>anpkick_review<br>(Instagram)<br>anpkick_co (Instagram)<br>anpkick.seller (Facebook) | Rmb Rain Inc.<br>Rmb Rain Inc |
| **Defendants - Network 7** | | | | |
| 328. | brandsneakertwins.com | brandsneakertwins@gmail.com<br>perfectkicksofficial@gmail.com<br>343187552@qq.com<br>service@brandsneakertwins.com<br>nikeoutletstores@gmail.com | bst_plug (Instagram)<br>8618950744921<br>(Whatsapp)<br>UCbB0XlbK2CsdqD0Liq<br>uNEvw (Youtube)<br>8618950744921 (Wechat)<br>18950744921 (Wechat)<br>brandsneakertwins<br>(Instagram)<br>supreme.grade<br>(Instagram)<br>brandsneakertwins_<br>(Instagram)<br>brandsneakertwins2020<br>(Instagram)<br>8615359220954 (Wechat)<br>8615359220954<br>(Whatsapp) | 杰 张<br><br>张杰<br>343187552<br>Ruby Wang<br>HK Bairun Trade<br>Co. Ltd. |
| 329. | brandsneakertwins.org | 539929045@qq.com<br>nicole@brandsneakertwins.org<br>service@brandsneakertwins.com | bst_plug (Instagram)<br>bstsneakerlm (Instagram)<br>bst_fleet (Instagram)<br>UCbB0XlbK2CsdqD0Liq<br>uNEvw (Youtube)<br>8618950744921<br>(Whatsapp)<br>r/BSTReps (Reddit)<br>Brandsneakertwins-<br>100676811794912<br>(Facebook)<br>shoe.zon (Instagram)<br>u/BrandySandy88<br>(Reddit)<br>bst_service (Instagram)<br>15359220954 (Wechat)<br>18950744921 (Wechat)<br>8618950744921 (Wechat) | 杨乐 |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| **Defendant Networks** | | | | |
| 330. | top1sneakers.com | toponesneakers@gmail.com | r/top1sneakers (Reddit) 85265705596 (Whatsapp) u/top1sneakers (Reddit) UCVfmyXE9xT1UkldJ5 MqMiig (Youtube) top1sneakerskick (Instagram) toponesneakers (Wechat) | |
| **Defendants - Network 8** | | | | |
| 331. | bestshoes.su | bestshoes987@gmail.com long1765@163.com beshoes987@gmail.com | bestshoes.su1 (Instagram) 85259380879 (Whatsapp) UCR58bGhkQehmP3lZO zVNvNA (Youtube) 8618162694232 (Whatsapp) kindsneaker2 (Instagram) | 邱飞龙 二亮 路 BESTSHOES98 LONG1765 飞龙 邱 |
| 332. | forushoes.ru | dmjyfsnh@gmail.com kindsneaker@gmail.com | fashionstylefeng (Instagram) 85259335869 (Whatsapp) UCpaUtpbsepIhGaj_kQ1F fKA (Youtube) kindsneaker2 (Instagram) 8618162694232 (Whatsapp) the_simplicity_of_fashion (Instagram) | KINDSNEAKER 双娇 王 静 吴 DMJYFSNH |
| 333. | jdfoot.com | jdfootoffice@gmail.com kindsneaker@gmail.com helloalltopshoes@gmail.com | jdfootofficial (Instagram) 85251615988 (Whatsapp) UC-6Bo5dLOX5RTlTTrlITuu w (Youtube) UCpaUtpbsepIhGaj_kQ1F fKA (Youtube) 8618162694232 (Whatsapp) jdfootofficial (Facebook) the_simplicity_of_fashion (Instagram) | Jessi966 KINDSNEAKER LBEX Global Logistics Lorrin Luo Jacky Ji HELLOALLTOP 燕妮 罗 Ruimei Qiu 静 吴 |
| 334. | jdfoot.ru | jdfootoffice@gmail.com | jdfootofficial (Instagram) 85251615988 (Whatsapp) UC-6Bo5dLOX5RTlTTrlITuu w (Youtube) 8618162694232 | Ziyi He Zhaocheng Zhu |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| | | | (Whatsapp) kindsneaker2 (Instagram) | |
| 335. | kikisneaker.ru | kikisneakerofficial@gmail.com | kindsneaker2 (Instagram) 8618162694232 (Whatsapp) kikisneakerofficial (Instagram) 85251008826 (Whatsapp) UCJJF99UNbhTue0555c ZYEtw (Youtube) | Yi Han |
| 336. | kindsneaker.com | kindsneaker@gmail.com | kindsneaker2 (Instagram) 8618162694232 (Whatsapp) UCUuf1VEXT9pRDAt7p bZuuKA (Youtube) | 静 吴 KINDSNEAKER |
| 337. | kindsneaker.ru | kindsneaker@gmail.com offkickservices@gmail.com | UCCgfXD6GXHg-Q7iRgsGZHog (Youtube) kindsneaker2 (Instagram) 8618162694232 (Whatsapp) 85246150829 (Whatsapp) alltopshoes (Instagram) UCUuf1VEXT9pRDAt7p bZuuKA (Youtube) | Shutao yacheng zhang 静 吴 KINDSNEAKER |
| 338. | offkick.ru | offkickservice@gmai.com offkickservice@gmail.com offkickofficial@gmail.com | kindsneaker2 (Instagram) 8618162694232 (Whatsapp) offkickservice5 (Instagram) UCh9Gc8MefW9G7Nfm HCfevJg (Youtube) offkickservice (Instagram) 85246150839 (Whatsapp) offkickservice2 (Instagram) | yacheng zhang 邱 瑞梅 |
| 339. | peaksneaker.ru | peaksneakerofficial@gmail.co m | UCR58bGhkQehmP3lZO zVNvNA (Youtube) kindsneaker2 (Instagram) 8618162694232 (Whatsapp) 85265230082 (Whatsapp) UCREEyFqU4Fd_VO0W LTDJoWw (Youtube) peaksneaker5 (Instagram) | |

36

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| **Defendant Networks** | | | | |
| 340. | tikishopping.ru | tikishopping.ru123@gmail.com | UCtOc5HTA4TDuTG5V ka7WO9g (Youtube) 84794572041 (Whatsapp) tikishopping.ru123 (Instagram) 8618162694232 (Whatsapp) UCR58bGhkQehmP3lZO zVNvNA (Youtube) kindsneaker2 (Instagram) | TIKISHOPPIN 敏 郑 |
| 341. | wowsneaker.ru | wowsneaker88@gmail.com wowsneaker@gmail.com | wowsneaker1 (Instagram) 85259315133 (Whatsapp) UCsM7HBP2O-Gd3DDtXTeNlTg (Youtube) 13872456460 (Whatsapp) 8613103911832 (Whatsapp) 8618162694232 (Whatsapp) kindsneaker2 (Instagram) | Yunxiang Qiqi Qiao jinyan zhou WOWSNEAKER8 立杰 郎 |
| **Defendants - Network 9** | | | | |
| 342. | kicksfrat.com | dfymerchandising@gmail.com info@nikecraze.com inboundo.co@gmail.com | | Inboundo John Chhay DFYSNEAKERS DFY Sneakers INBOUNDO |
| 343. | nikecraze.com | dfymerchandising@gmail.com info@nikecraze.com nikecraze.com@gmail.com inboundo.co@gmail.com | dfysneakers (Facebook) | Inboundo John Chhay SOPHORN CHHAY DFYSNEAKERS HK Maiyuntong Trade Co. Ltd. Tony Xiong (LMT) DFY Sneakers INBOUNDO |
| **Defendants - Network 10** | | | | |
| 344. | cheapinus.com | cheapinus@gmail.com cheapinus@ieuse.com | | Guanguiwang Zhu yan SS*newbeecomshop Zhuyan |
| 345. | cheapmass.net | cheapmassnet@gmail.com cheapmass@ieuse.com | | Zhu yan Zhuyan |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | **Defendant Networks** | | |
| 346. | fr.goodsneakersonlinestore.com | service2@vinayotap.com | | |
| 347. | nikebuyerzone.com | nikebuyerzone@gmail.com<br>nikebuyerzone@ieuse.com | | Zhu yan<br>Zhuyan |
| 348. | nikeclubweb.com | nikeclubweb.com@gmail.com<br>nikeclubweb@ieuse.com | | Gao qin long<br>Qin long Gao |
| 349. | nikedropship.com | nikedropship.com@gmail.com<br>cheapinus@gmail.com | | |
| 350. | nikeline.com | service@nikeline.com<br>nikeline.com@gmail.com<br>149440714@qq.com | 19095477127 (Whatsapp) | 149440714<br>yang yang<br>建新 许 |
| 351. | nikemain.com | nikemain@gmail.com<br>icmtradeshop@ieuse.com | 19095477127 (Whatsapp) | Gao qin long<br>Gao Qin long |
| 352. | nikemaxzone.com | nikemaxzone@gmail.com<br>641092248@qq.com | 19095477127 (Whatsapp) | liu yue min<br>yue min liu<br>SHAMENHONGD<br>厦门弘东盛贸易有<br>限公司<br>jianxin xu |
| 353. | nikeruningshoes.com | nikeruningshoes@gmail.com<br>nikeclubweb@ieuse.com | | Gao qin long<br>Gao Qin long |
| 354. | nikesaleshoes.com | nikesaleshoes.com@gmail.com<br>icmtradeshop@ieuse.com | 19198099156 (Whatsapp) | |
| 355. | nikesalezone.com | nikesalezone@gmail.com<br>nikeclubweb@ieuse.com | | Gao qin long<br>Gao Qin long |
| 356. | nikeshoeszone.com | nikeshoeszone.com@gmail.com<br>icmtradeshop@ieuse.com | | |
| 357. | shoesclan.com | shoesclan@gmail.com<br>shoesclan@ieuse.com | | Gao qin long<br>Qin long Gao |
| 358. | shoesextra.com | shoesextra.com@gmail.com<br>icmtradeshop@ieuse.com | | Gao qin long<br>Qin long Gao |
| 359. | shoesimart.com | shoesimart@gmail.com | 19095477127 (Whatsapp) | |
| 360. | shoesmass.com | shoesmass.com@gmail.com<br>shoesmass@ieuse.com | | Zhu yan<br>Zhuyan |
| | | **Defendants - Network 11** | | |
| 361. | headjordan.com | sale@headjordan.com | | |
| 362. | hoop-jordan.com | sneakerhello@gmail.com<br>hoopjordans@gmail.com<br>hoopjordan@yahoo.com<br>sale@hoopjordan.com | | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| **Defendant Networks** | | | | |
| 363. | hoopjordan.com | hoopjordan@yahoo.com<br>sale@hoopjordan.com | | Hoop Little |
| 364. | jordandebut.com | sale@jordandebut.com<br>lqs871@163.com | | |
| 365. | jordanofheart.com | jordansforall@gmail.com<br>sale@jordanofheart.com | | |
| 366. | jordansforall.com | jordansforall@gmail.com<br>hoopjordans@gmail.com<br>sale@jordansforall.com | jordansforall (Facebook) | Succe Olive |
| 367. | kd11sale.com | sale@kd11sale.com<br>hoopjordans@gmail.com<br>glghvca@163.com | | lu jiongxiong<br>HPG<br>GLGHVCA<br>炯雄 卢 |
| 368. | maskscustomize.com | sale@solehello.com<br>hoopjordans@gmail.com | | |
| 369. | newjordans2018.com | newjordans2018@gmail.com | | Ludwig Rhys |
| 370. | retrojordanpro.com | sale@retrojordanpro.com<br>sale@jordandebut.com | | |
| 371. | sneakerdebut.com | sneakerhello@gmail.com | | |
| 372. | solehello.com | sale@solehello.com | | |
| 373. | soleofhouse.com | sale@solehello.com<br>sale@soleofhouse.com | | |
| 374. | stadiumfits.com | sale@stadiumfits.com | | |
| **Defendants - Network 13** | | | | |
| 375. | footskick.ru | zhouyi987@outlook.com<br>footskick2@gmail.com | fffootskicks (Instagram)<br>861886465089 (Whatsapp)<br>8618086465089 (Whatsapp)<br>UCewPooeHtU8dd9UBJK7X8Vg (Youtube)<br>footskicks8 (Instagram)<br>wang18086465089 (Wechat) | 周 怡<br>Yuyan Xu<br>Sini Chen<br>胡 梦雯 |
| 376. | footskicks.co | footskick2@gmail.com<br>kariuss5mej@gmail.com<br>avejme1@gmail.com<br>704507104@qq.com | fffootskicks (Instagram)<br>UCewPooeHtU8dd9UBJK7X8Vg (Youtube)<br>8618086465089 (Whatsapp)<br>wang18086465089 | KARIUSS5MEJ<br>FOOTSKICK<br>莆田市城厢区, Fujian<br>旭威 林<br>红 林 |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | | (Wechat)<br>footskick8 (Instagram) | 彭 可<br>MRFASHION666<br>林 旭威<br>DEYANG LIN<br>qin xuelu<br>YuanQing Guo<br>hong lin<br>Technologyh<br>Activityr<br>Sunlife Electrical<br>Contracting LLG<br>MRFASHION<br>Fengqing Wu |
| 377. | hypeskick.com | hypeskick@gmail.com<br>weizmang2kwl@gmail.com<br>omgkickz8@gmail.com | UCNu1Wz-<br>KGPJiQmb9CpV6ARg<br>(Youtube)<br>8618186643705<br>(Whatsapp)<br>hypeskick (Instagram)<br>chri3_plug (Instagram)<br>hypeskick_888<br>(Instagram) | qiufen wang<br>wang qiufen<br>WANG QIUFEN<br>wang qiu fen wang |
| 378. | kicksperfect.ru | footskick2@gmail.com<br>kicksperfectru@gmail.com | 8618759280532<br>(Whatsapp)<br>kicksperfectru (Instagram)<br>8613215082028 (Wechat) | 琪清 陈<br>KICKSPERFEC<br>FOOTSKICK<br>DEYANG LIN |
| 379. | kickze.com | jeniferlwu75@gmail.com<br>taschnerpx2@gmail.com | UCw2_E_mFIRHrANPiP<br>2BhHjQ (Youtube)<br>8615377547275<br>(Whatsapp)<br>key.kate.54 (Facebook)<br>kickzedeshoes (Instagram)<br>kate2233333 (Instagram) | Golden Bridge E-<br>Commerce Ltd.<br>Liying Zhu<br>Hiking Electronic<br>Trading LLC<br>Meizhu Fang<br>c/o DTDC DAFZA<br>Kenny Lee<br>Xiong Meng<br>TASCHNERPX2<br>猛 熊 |
| 380. | kickze.ru | jeniferlwu75@gmail.com<br>lhlpay29@gmail.com | UCw2_E_mFIRHrANPiP<br>2BhHjQ (Youtube)<br>8615377547275<br>(Whatsapp)<br>aoee.erica (Instagram)<br>key.kate.54 (Facebook) | Lirong Chen<br>Zhong Chen<br>Qiong Chen<br>Sen Lin |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | **Defendant Networks** | | |
| 381. | omgkickz.com | hypeskick@gmail.com | UCNu1Wz-KGPJiQmb9CpV6ARg (Youtube) 8618186643705 (Whatsapp) hypeskick_888 (Instagram) | Mr. Li HK Gemaikang Trade Co. Ltd. Qunying Chen Xuwei Lin |
| 382. | omgkickz.ru | hypeskick@gmail.com | UCNu1Wz-KGPJiQmb9CpV6ARg (Youtube) 8618186643705 (Whatsapp) omgkickz_7 (Instagram) | Na Zhang Qing Zhang Hanwen Cai 梁 思宇 |
| 383. | uashoe.com | uashoeservice688@gmail.com waddel9hpay5@gmail.com 464070413@qq.com | uashoeservice688 (Instagram) 85291432233 (Whatsapp) UCc22AhTkgZ6OwzPakJUsB_Q (Youtube) 15187048400 (Whatsapp) | Biyun Huang 464070413 Deyang Lin OMG KICKZ qin xuelu Xuwei Lin liqiong xie Shuang Xu WADDEL9HPAY |
| | | **Defendants - Network 14** | | |
| 384. | uaplg.co | support@uaplg.com info@uaplg.co support@uaplg.co business@uaplg.com | realuaplug (Instagram) 16469804412 (Whatsapp) 13474930796 (Whatsapp) zedicedofficial (Instagram) | |
| 385. | uaplg.com | support@uaplg.com business@uaplg.com | realuaplug (Instagram) 16469804412 (Whatsapp) 13474930796 (Whatsapp) v2uaplg (Instagram) UCnTO4GZvAmP0j2_Llij8byA (Youtube) | Scott Cutler (StockX) Mr. Li XENDIT*UAPLG HK Xutaimai Trade Co. Ltd. |
| 386. | uawmns.com | support@uawmns.com info@uawmns.com | realuawmns (Instagram) 16469804699 (Whatsapp) 16469804412 (Whatsapp) 13474930796 (Whatsapp) zedicedofficial (Instagram) | |
| | | **Defendants - Network 15** | | |
| 387. | de.unhs.net | unionhouse@vip.126.com 376353147@qq.com 714984886@qq.com | UCYnxKyJCqy3GMd3smj1rJ0A (Youtube) 14086202430 (Whatsapp) | 376353147 714984886 |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | | unhs2018 (Instagram)<br>unhs18 (Facebook) | 健鹏 刘<br>云翔 范<br>范云翔<br>Dai Bing |
| 388. | es.unhs.net | unionhouse@vip.126.com<br>376353147@qq.com<br>714984886@qq.com | UCYnxKyJCqy3GMd3sm<br>j1rJ0A (Youtube)<br>14086202430 (Whatsapp)<br>unhs2018 (Instagram)<br>unhs18 (Facebook) | 376353147<br>714984886<br>健鹏 刘<br>云翔 范<br>范云翔<br>Dai Bing |
| 389. | fr.unhs.net | unionhouse@vip.126.com<br>376353147@qq.com<br>714984886@qq.com | UCYnxKyJCqy3GMd3sm<br>j1rJ0A (Youtube)<br>14086202430 (Whatsapp)<br>unhs2018 (Instagram)<br>unhs18 (Facebook) | 376353147<br>714984886<br>健鹏 刘<br>云翔 范<br>范云翔<br>Dai Bing |
| 390. | jp.unhs.net | unionhouse@vip.126.com<br>376353147@qq.com<br>714984886@qq.com | UCYnxKyJCqy3GMd3sm<br>j1rJ0A (Youtube)<br>14086202430 (Whatsapp)<br>unhs2018 (Instagram)<br>unhs18 (Facebook) | 376353147<br>714984886<br>健鹏 刘<br>云翔 范<br>范云翔<br>Dai Bing |
| 391. | tb2019.com | admin@tb2019.com<br>teebee@vip.126.com | 14086202430 (Whatsapp) | |
| 392. | tee-bee.net | admin@tee-bee.net<br>teebee@vip.126.com | UChpohYP7EDSleqFXlD<br>uNRhg (Youtube)<br>14086202430 (Whatsapp)<br>teebeelive (Instagram)<br>tee_beenet (Instagram) | TEEBEE<br>JIANPENG LIU<br>丽华 范<br>LIHUA FAN<br>ADMIN |
| 393. | teebee.co | admin@teebee.co<br>admin@tb2019.com<br>teebee@vip.126.com | 14086202430 (Whatsapp) | |
| 394. | teebee.net | teebee@vip.126.com<br>admin@tee-bee.net | UCYnxKyJCqy3GMd3sm<br>j1rJ0A (Youtube)<br>1486202430 (Whatsapp)<br>teebee.net1 (Instagram)<br>UChpohYP7EDSleqFXlD<br>uNRhg (Youtube)<br>teebeelive2 (Instagram)<br>85251709752 (Whatsapp) | Yunxiang Fan<br>Jingying Yuan |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| **Defendant Networks** | | | | |
| No. | Website | Email | Social | Names |
| | | | UNHS2021 (Facebook) 8615958818889 (Phones) | |
| 395. | teebeelux.com | teebee@vip.126.com | UCYnxKyJCqy3GMd3smj1rJ0A (Youtube) 1486202430 (Whatsapp) UChpohYP7EDSleqFXlDuNRhg (Youtube) teebee.lux (Instagram) 14086202430 (Whatsapp) 85251709752 (Whatsapp) teebee.net1 (Instagram) teebee (Instagram) | |
| 396. | unhs.co | presale@tee-bee.net unionhouse@vip.126.com admin@tee-bee.net teebee@vip.126.com unionhouse1@outlook.com | UCYnxKyJCqy3GMd3smj1rJ0A (Youtube) 1486202430 (Whatsapp) UChpohYP7EDSleqFXlDuNRhg (Youtube) 85251709752 (Whatsapp) teebeelive2 (Instagram) unhs2021 (Instagram) 8615958818889 (Phones) | Yunxiang Fan MEIFANG DING Jingying Yuan Jun Liu |
| 397. | unhs.net | unionhouse@vip.126.com 376353147@qq.com admin@unhs.cc kimedwinkim@gmail.com 714984886@qq.com | UCYnxKyJCqy3GMd3smj1rJ0A (Youtube) 14086202430 (Whatsapp) unhs2018 (Instagram) unhs.replica (Instagram) unhs18 (Facebook) | 376353147 714984886 Yunxiang Fan 健鹏 刘 云翔 范 范云翔 Dai Bing ADMIN |
| 398. | unhshoe.com | unionhouse@vip.126.com | UCYnxKyJCqy3GMd3smj1rJ0A (Youtube) 1486202430 (Whatsapp) UChpohYP7EDSleqFXlDuNRhg (Youtube) 14086202430 (Whatsapp) | |
| 399. | unhshoes.com | unionhouse@vip.126.com 714984886@qq.com | 14086202430 (Whatsapp) unhs2018 (Instagram) unhs18 (Facebook) | 714984886 健鹏 刘 |
| **Defendants - Network 16** | | | | |
| 400. | 86hypeshop.com | | | |

43

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| **Defendant Networks** |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| 401. | jerseybuy.ru | | UCaqNn-SNULP0iVJWRefYVqw (Youtube) | |
| 402. | jerseystop.ru | jerseystop@hotmail.com | UCaqNn-SNULP0iVJWRefYVqw (Youtube) 8618605949182 (Whatsapp) 8618505054701 (Phones) jerseyus.top (Kik) | |
| 403. | nicokicks.ru | nicokicks@outlook.com | nicokicks_us (Instagram) 8615892064762 (Whatsapp) nicokicks.ru (Instagram) sneakersimps (Wechat) 8618658883134 (Phones) | Jianfeng Wu |
| 404. | offwhitefactory.com | | | |
| 405. | ow-factory.ru | owfactory@hotmail.com liangumeitpr@yeah.net sishideng@yeah.net | UChuzDdssZnWf9dPaJmJ4k3w (Youtube) 8618159424582 (Whatsapp) 8618159024723 (Whatsapp) air-jordan-news-1498342800435796 (Facebook) owf (Instagram) owfactory3 (Instagram) Offwhitefactory-254984905377461 (Facebook) owfactory (Wechat) wendysneaker (Wechat) 8618505054701 (Phones) | SISHIDENG YCS Bonnie Li 向荣 邱 Weiqin Yu Paoluo E Commerce Company 开良 陈 LIANGUMEITP |
| 406. | owfactory.net | offwhitefactory@hotmail.com | owf.official (Instagram) | |
| 407. | owfshop.com | 2889555844@qq.com offwhitefactory@hotmail.com offwhitefactory@outlook.com | owf.official (Instagram) 8618039003081 (Whatsapp) owf (Instagram) r/offwhitefactory (Reddit) u/TheOffWhiteDealer (Reddit) 8613950720838 (Phones) | Qiang Li |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | | offwhitefactory (Wechat) 8616659309060 (Phones) | |
| 408. | pollyjersey.ru | topjerseysite@hotmail.com | UCaqNn-SNULP0iVJWRefYVqw (Youtube) | |
| 409. | pollystore.ru | topjerseysite@hotmail.com | UCaqNn-SNULP0iVJWRefYVqw (Youtube) jerseyus.top (Kik) 8618505054701 (Phones) | |
| 410. | topjerseysus.ru | | UCaqNn-SNULP0iVJWRefYVqw (Youtube) | |
| 411. | topshoemall.com | topshoemall@outlook.com topshoemall@gmail.com | 8613799600743 (Whatsapp) topshoemall (Instagram) live:topshoemall (Skype) topshoemall (Wechat) | |
| 412. | wendyjerseys.ru | jerseystop@hotmail.com jerseysustop@hotmail.com yanzifei12@yeah.net | UCaqNn-SNULP0iVJWRefYVqw (Youtube) 8618605949182 (Whatsapp) 8618505054656 (Phones) 8618505054701 (Phones) jerseyus.top (Kik) | 陈燕珠 YANZIFEI12 燕珠 陈 |
| 413. | wendysneakers.com | owfactory@hotmail.com sishideng@yeah.net | UChuzDdssZnWf9dPaJm J4k3w (Youtube) wendysneaker (Wechat) | SISHIDENG 向荣 邱 |
| **Defendants - Network 17** | | | | |
| 414. | boostmasterlin.com | | gmk_news (Instagram) | |
| 415. | boostmasterofficial.com | 260005946@qq.com | gmk_news (Instagram) | 260005946 zhangjian 章建 李 |
| 416. | gmk.ck.ua | | u/Kassandra_y (Reddit) | |
| 417. | gmkim.co.ua | gmkim@foxmail.com gmksrv@qq.com | gmk_news (Instagram) | 冬青 陆 陆 冬青 GMKSRV 陆冬青 HK Baozhou Trade Co Ltd. |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | **Defendant Networks** | | | |
| 418. | gmkim.vn.ua | | | |
| 419. | goosemasterkim.com | | goosemasterkim (Instagram) gmk_kim (Instagram) gmk_news (Instagram) UCgLpkPIvDkPUVVrw7vz_OLA (Youtube) | |
| 420. | goosemasterkim.ru | | u/goosemasterkim (Reddit) gmk_news (Instagram) UCgLpkPIvDkPUVVrw7vz_OLA (Youtube) | |
| | **Defendants - Network 18** | | | |
| 421. | sneakerwill.com | wsneakerwill@gmail.com 2008xyt@163.com | UCvKcEL4h4OTVFCiBhpee9Fw (Youtube) willskicks_ru (Instagram) sneakerwillcom (Instagram) | HUANGCHUNYA Yang Jianxin 春燕 黄 Tony Xiong (QL) 黄春燕 Yun Kuang Se Niu Trade Co Ltd 建新 杨 2008XYT |
| 422. | sneakerwill.net | wsneakerwill@gmail.com 297097802@qq.com | UCvKcEL4h4OTVFCiBhpee9Fw (Youtube) 8618605016686 (Whatsapp) sneakerwillnet (Instagram) | |
| 423. | willsneakers.ru | wsneakerwill@gmail.com | UCvKcEL4h4OTVFCiBhpee9Fw (Youtube) willskicks_ru (Instagram) | 黄春燕 HUANGCHUNYA 春燕 黄 |
| | **Defendants - Network 19** | | | |
| 424. | 2019sneakersrelease.com | footwear@let-mall.com | 2019sneakersrelease (Facebook) | |
| 425. | cadysneakers.com | footwear@let-mall.com shoes5566@outlook.com stevenrowe@foxmail.com | | |
| 426. | cadysport.com | cadysport87@gmail.com footwear@let-mall.com stevenrowe@foxmail.com | cadysport (Instagram) | MingLiang Luo |
| 427. | cheapjordans2020.com | footwear@let-mall.com | | |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| | | **Defendant Networks** | | |
| 428. | jordans2019shoes.com | footwear@let-mall.com<br>nikysport86@gmail.com<br>stevenrowe@foxmail.com<br>support@customerserview.com<br>support@sslreply.com | jordans2019shoes (Facebook) | EPL*CNHLONFI LTD |
| 429. | nikysport.com | cadysport87@gmail.com<br>footwear@let-mall.com<br>stevenrowe@foxmail.com | nikysport (Instagram) | |
| | | **Defendants – Network 20** | | |
| 430. | get-kick.com | support@get-kick.com | kickskingalan (Instagram) | |
| 431. | kickflight.com | helloshoes88@gmail.com | | |
| 432. | kickgame.net | support@kickgame.net | | |
| 433. | kickgood.com | support@kickgood.com | | |
| 434. | kicknove.me | helloshoes88@gmail.com | 14843468441 (Whatsapp) | |
| 435. | kickshotsale.com | kickshotsale@gmail.com<br>dongsong0808@foxmail.com | | chenhoushan<br>houshan chen |
| 436. | kickslook.com | helloshoes88@gmail.com | | |
| 437. | kicksun.com | hello@kicksun.com<br>support@kicksun.com | | |
| 438. | kicksvogue.me | kicksvogue88@gmail.com<br>dongsong0808@gmail.com | kicksvoguepage (Facebook)<br>14843468441 (Whatsapp) | 陈栋松<br>Shoes Online linting<br>栋松 陈<br>林挺<br>SHOESONLINE LINTING<br>挺 林 |
| 439. | kicksvogue.net | kicksvogue88@gmail.com<br>dongsong0808@gmail.com | 8617040490941 (Whatsapp) | 陈栋松<br>Shoes Online linting<br>栋松 陈<br>林挺<br>SHOESONLINE LINTING<br>挺 林 |
| 440. | kickwhoo.com | helloshoes88@gmail.com | | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| **Defendant Networks** | | | | |
| 441. | voguewho.com | helloshoes88@gmail.com | | Huahuai Yihetang Guihai Trading Co. Mr. Li (YLD) CHENDONGSONG |
| **Defendants - Network 21** | | | | |
| 442. | hotkicksonline.com | saleshelp@live.com | | |
| 443. | onkicks.com | saleshelp@live.com enjoybuy@live.com onkicks@live.com easybuygood@hotmail.com lr0711@hotmail.com | | WUSHENGDONG 胜东 吴 Anne Sen ENJOYBUY Austin Lan shengdong wu 吴 胜东 |
| 444. | onkicks.shop | saleshelp@live.com | | |
| **Defendants - Network 22** | | | | |
| 445. | 2016kevindurantshoes.com | porto@portotemplate.com | | chen li |
| 446. | 2016lbjshoes.com | porto@portotemplate.com | | chen li |
| 447. | airmax90pro.com | porto@portotemplate.com | | gueijuan xu |
| 448. | airvapormaxflyknit.com | porto@portotemplate.com | | gueijuan xu |
| 449. | aj12ovo.com | | | |
| 450. | bestplacesneakers.org | buypopsneakers@gmail.com | 85257001430 (Whatsapp) popsnke (Facebook) | |
| 451. | bestyeezy.com | buypopsneakers@gmail.com | 85257001430 (Whatsapp) popsnke (Facebook) | |
| 452. | dongoyovulkaan.com | buypopsneakers@gmail.com | popsnke (Facebook) popsneakers (Wechat) | |
| 453. | khanesang.com | buypopsneakers@gmail.com | popsnke (Facebook) popsneakers (Wechat) | |
| 454. | mahanseir.com | buypopsneakers@gmail.com | popsnke (Facebook) popsneakers (Wechat) | |
| 455. | popkicksneakers.com | buypopsneakers@gmail.com | 85257001430 (Whatsapp) popsnke (Facebook) | |
| 456. | popsneaker.org | buypopsneakers@gmail.com | 85257001430 (Whatsapp) popsnke (Facebook) | |
| 457. | sneakerpop.org | buypopsneakers@gmail.com | 85257001430 (Whatsapp) popsnke (Facebook) | |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| | | **Defendant Networks** | | |
| 458. | sneakerspop.com | buypopsneakers@gmail.com | popsneakersreps (Instagram) 85257001430 (Whatsapp) popsnke (Facebook) popsneakersreps (Facebook) | |
| 459. | sneakerspop.org | buypopsneakers@gmail.com 198363048@qq.com | 85257001430 (Whatsapp) popsnke (Facebook) | Xinfeng Trading NES Ebony Carnelian |
| 460. | snkes.org | buypopsneakers@gmail.com buypopsneaker@gmail.com 198363048@qq.com wushichu39629595@163.com | 85257001430 (Whatsapp) popsnke (Facebook) snkes (Wechat) | 磊 杨 YZYSNEAKER shang hai dong hao wen hua chuan bo you xian gong si 上海东灏文化传播有限公司 少波 林 东莞市展业塑胶材料有限公司 DONGHAOWENH |
| 461. | topsneaker.org | buypopsneakers@gmail.com porto@portotemplate.com | 85257001430 (Whatsapp) popsnke (Facebook) popsneakers (Wechat) | |
| | | **Defendants - Network 23** | | |
| 462. | athleticskrs.com | service@hxecltd.com | | |
| 463. | caretosole.com | 383774362@qq.com | | HUAZHENXUAN 华振轩 andy huayimei Zhenxuan Hua |
| 464. | colourmvp.com | service@hxecltd.com | | |
| 465. | footattract.com | service@hxecltd.com adidassalesonline@gmail.com 383774362@qq.com | | HUAZHENXUAN 华振轩 andy huayimei Zhenxuan Hua |
| 466. | noteystore.com | 383774362@qq.com | | HUAZHENXUAN 华振轩 andy |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | | | huayimei<br>Zhenxuan Hua |
| 467. | outletsfire.com | service@hxecltd.com<br>383774362@qq.com | | HUAZHENXUAN<br>dgnettc<br>华振轩<br>Karen Walters<br>andy<br>huayimei<br>Zhenxuan Hua |
| 468. | pickonsneakers.com | 383774362@qq.com | | HUAZHENXUAN<br>华振轩<br>andy<br>huayimei<br>Zhenxuan Hua |
| 469. | porsneakers.com | adidassalesonline@gmail.com<br>test20173@126.com | | hf<br>tt |
| 470. | prettyshoees.com | adidassalesonline@gmail.com<br>383774362@qq.com | | HUAZHENXUAN<br>华振轩<br>andy<br>huayimei<br>Zhenxuan Hua |
| 471. | rapidebaskets.com | service@hxecltd.com | | |
| 472. | runnersomg.com | service@hxecltd.com | | |
| 473. | saldisnkrs.com | service@hxecltd.com | | |
| 474. | schuheplace.com | adidassalesonline@gmail.com<br>383774362@qq.com | | HUAZHENXUAN<br>华振轩<br>andy<br>huayimei<br>Zhenxuan Hua |
| 475. | sizehaven.com | 383774362@qq.com | | HUAZHENXUAN<br>华振轩<br>andy<br>huayimei<br>Zhenxuan Hua |
| 476. | sneakerunow.com | adidassalesonline@gmail.com | | |
| 477. | snstuff.us | test20173@126.com | | Robert<br>RobertSlay |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| | | **Defendant Networks** | | |
| 478. | sportsneu.com | adidassalesonline@gmail.com<br>383774362@qq.com | | HUAZHENXUAN<br>华振轩<br>andy<br>huayimei<br>Zhenxuan Hua |
| 479. | tripleover.com | service@hxecltd.com | | |
| 480. | tualgre.com | 383774362@qq.com | | HUAZHENXUAN<br>华振轩<br>andy<br>huayimei<br>Zhenxuan Hua |
| 481. | willrunalong.com | adidassalesonline@gmail.com | | |
| 482. | wsnkrs.com | service@hxecltd.com | | hx sales |
| | | **Defendants - Network 24** | | |
| 483. | goodkicks.ru | | sneakeraheadnet<br>(Instagram) | |
| 484. | rebeccakicks.com | rebeccakicksru@outlook.com<br>stayfashionru@hotmail.com | stayfashionru (Instagram)<br>8617746057624<br>(Whatsapp)<br>stayfashionru (Wechat) | |
| 485. | sneakerahead.org | zhilongtrade@hotmail.com<br>aftersaleno3@gmail.com<br>xl77889@126.com | sneakeraheadpw<br>(Instagram)<br>sneakeraheadnet<br>(Instagram)<br>sneakeraheadorg (Wechat)<br>8618059523879<br>(Whatsapp) | IzzyMall<br>David Jones<br>逢春 黄<br>许龙<br>Ms. Prebe<br>龙 许<br>ZHILONGTRAD<br>XL77889 |
| | | **Defendants - Network 25** | | |
| 486. | adidascrazy.com | ypboots@gmail.com | | |
| 487. | fallinpink.com | ypboots@gmail.com | | |
| 488. | shoesboost.com | ypboots@gmail.com | | |
| 489. | shopcleat.com | ypboots@gmail.com<br>378055994@qq.com<br>shopcleats@gmail.com | | 永健 张<br>张永健<br>378055994 |
| 490. | shopcleats.me | ypboots@gmail.com | | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| **Defendant Networks** | | | | |
| 491. | wpsoccer.com | ypboots@gmail.com<br>shopcleats@gmail.com | | SKY AVIATION s.r.o. |
| 492. | xkshoes.com | ypboots@gmail.com<br>3108074965@qq.com<br>1176010081@qq.com<br>penscart@gmail.com | | 志民 林<br>SHAMENZENGY<br>Mr. Li<br>志艺 林<br>Lin Zhimin<br>Jonny Fly<br>厦门增元科技有限<br>公司<br>HK Haolingjin<br>Trade Co. Ltd. |
| **Defendants - Network 26** | | | | |
| 493. | air-max95.us.com | | 16262063811 (Whatsapp) | |
| 494. | airforce1s.us.org | | 16262063811 (Whatsapp) | |
| 495. | airmax-95.us.com | | 16262063811 (Whatsapp) | |
| 496. | airmax-98.us.com | | 16262063811 (Whatsapp) | |
| 497. | airmax2019.us.org | | 16262063811 (Whatsapp) | |
| 498. | airmaxs.us.org | | 16262063811 (Whatsapp) | |
| 499. | airmaxs97.us.com | | 16262063811 (Whatsapp) | |
| 500. | airmaxshoes2019.us | sheilavega1993@hotmail.com | 16262063811 (Whatsapp) | Sheila Vega |
| 501. | bestbasketballshoes.org | | 16262063811 (Whatsapp) | |
| 502. | cheapjordanswholesale.us.org | | 16262063811 (Whatsapp) | |
| 503. | cheapnhljerseys.us.org | | 16262063811 (Whatsapp) | |
| 504. | cheapshoesoutletonlines.com | | 16262063811 (Whatsapp) | |
| 505. | cheapshoeswholesalefreeshipping.us | henrygonzales1988@outlook.com | 16262063811 (Whatsapp) | Henry Gonzales |
| 506. | factorystoreonline.org | | 16262063811 (Whatsapp) | Travis Perino |
| 507. | foamposites.us.org | | 16262063811 (Whatsapp) | |
| 508. | jerseyscheapwholesaler.us.com | | 16262063811 (Whatsapp) | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | **Defendant Networks** | | |
| 509. | jordan11space-jam.us | halei1985@163.com | 16262063811 (Whatsapp) | chen lei |
| 510. | jordan14.us.com | | 16262063811 (Whatsapp) | |
| 511. | jordan5.us.org | | 16262063811 (Whatsapp) | |
| 512. | jordanshoess.us.org | | 16262063811 (Whatsapp) | |
| 513. | kevin-durantsshoes.us.com | | 16262063811 (Whatsapp) | |
| 514. | kyrie-irvingshoes.us.com | | 16262063811 (Whatsapp) | |
| 515. | lebron-jamesshoes.us.org | | 16262063811 (Whatsapp) | |
| 516. | lebron15.com.co | | 16262063811 (Whatsapp) | |
| 517. | lebron16shoes.us.org | | 16262063811 (Whatsapp) | |
| 518. | lebronjamesshoessale.us.com | | 16262063811 (Whatsapp) | |
| 519. | max97.org.uk | | 16262063811 (Whatsapp) | |
| 520. | new-nikeshoes.us.com | | 16262063811 (Whatsapp) | |
| 521. | newnikesshoes.us.org | | 16262063811 (Whatsapp) | |
| 522. | newshoes2019.com | | 16262063811 (Whatsapp) | |
| 523. | newshoes2019.us | royjimenez1990@outlook.com | 16262063811 (Whatsapp) | Roy Jimenez |
| 524. | nike--shoes.us.com | | 16262063811 (Whatsapp) | |
| 525. | nike-airmax2018.us.com | | 16262063811 (Whatsapp) | |
| 526. | nike-airmax95.us | jocelynmckinney0211@hotmail.com | 16262063811 (Whatsapp) | Jocelyn McKinney |
| 527. | nike-airmax98.us | vasquez0506@outlook.com | 16262063811 (Whatsapp) | Robert Vasquez |
| 528. | nike-airvapormaxflyknit.us | | 16262063811 (Whatsapp) | |
| 529. | nike-clearance.us.com | | 16262063811 (Whatsapp) | |
| 530. | nike-clearance.us.org | | 16262063811 (Whatsapp) | |
| 531. | nike-outletstoreonlineshopping.us.com | | 16262063811 (Whatsapp) | |

| | Defendant Networks | | | |
|------|------------------------|------------------------|---------------------------|-------------------------|
| No. | Website | Email | Social | Names |
| 532. | nike-roshes.us | | 16262063811 (Whatsapp) | |
| 533. | nike-stores.us.org | | 16262063811 (Whatsapp) | |
| 534. | nike-vapormax.us.com | | 16262063811 (Whatsapp) | |
| 535. | nike-zoom.us.com | | 16262063811 (Whatsapp) | |
| 536. | nikeair-max270.us | gmccann574@hotmail.com | 16262063811 (Whatsapp) | Geraldine McCann |
| 537. | nikeair-max270.us.com | | 16262063811 (Whatsapp) | |
| 538. | nikeair-maxs.us.com | | 16262063811 (Whatsapp) | |
| 539. | nikeairforce1s.us.org | | 16262063811 (Whatsapp) | |
| 540. | nikeairforceones.us.org | | 16262063811 (Whatsapp) | |
| 541. | nikeairhuaraches.us.com | | 16262063811 (Whatsapp) | |
| 542. | nikeairmaxs.us.org | | 16262063811 (Whatsapp) | |
| 543. | nikeairzoom.us.com | | 16262063811 (Whatsapp) | |
| 544. | nikebasketball-shoes.us.com | | 16262063811 (Whatsapp) | |
| 545. | nikeblackfridaycybermonday.us.org | | 16262063811 (Whatsapp) | |
| 546. | nikecortezs.us | | 16262063811 (Whatsapp) | |
| 547. | nikecortezshox.us.org | | 16262063811 (Whatsapp) | |
| 548. | nikefactory-outlet.us.org | | 16262063811 (Whatsapp) | |
| 549. | nikefactory-store.us.com | | 16262063811 (Whatsapp) | |
| 550. | nikefactoryoutlets.us.org | | 16262063811 (Whatsapp) | |
| 551. | nikefactorys.us | eileenhollingsworth0122@outlook.com nathanhood1998@hotmail.com support@trade100inc.com | 16262063811 (Whatsapp) | GUOPING QI Guoping Qi Mr. Li (QL) Eileen Hollingsworth NA Shen Yi Zhe Trade Co. Ltd. |
| 552. | nikefactorystoreonline.us.com | | 16262063811 (Whatsapp) | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | **Defendant Networks** | | | |
| 553. | nikefreerun.us.org | | 16262063811 (Whatsapp) | |
| 554. | nikeoutlet--store.us.com | | 16262063811 (Whatsapp) | |
| 555. | nikeoutletonline-store.us.com | | 16262063811 (Whatsapp) | |
| 556. | nikeoutletonlineclearance.us.com | | 16262063811 (Whatsapp) | |
| 557. | nikeoutletsfactory.us.com | | 16262063811 (Whatsapp) | |
| 558. | nikeoutletshoes.us.org | | 16262063811 (Whatsapp) | |
| 559. | nikeoutletstoreclearance.us.com | | 16262063811 (Whatsapp) | |
| 560. | nikeoutletstoreonline-shopping.us.com | | 16262063811 (Whatsapp) | |
| 561. | nikeoutletstoreonlines.us.com | | 16262063811 (Whatsapp) | |
| 562. | nikeoutletstoreonlines.us.org | | 16262063811 (Whatsapp) | |
| 563. | nikepresto.us.org | | 16262063811 (Whatsapp) | |
| 564. | nikerunningshoes.us.org | | 16262063811 (Whatsapp) | |
| 565. | nikeshoes-cheap.us.com | | 16262063811 (Whatsapp) | |
| 566. | nikeshoes2019.us.com | | 16262063811 (Whatsapp) | |
| 567. | nikeshoescheap.us.org | | 16262063811 (Whatsapp) | |
| 568. | nikeshoesclearance.us.com | | 16262063811 (Whatsapp) | |
| 569. | nikeshoesfactorystore.us | saleservice13@hotmail.com pamelascotter@hotmail.com | 16262063811 (Whatsapp) | Scott Pamela |
| 570. | nikeshoesoutletstore.us.com | | 16262063811 (Whatsapp) | |
| 571. | nikeshoess.us.org | | 16262063811 (Whatsapp) | |
| 572. | nikeshoessale.us.org | | 16262063811 (Whatsapp) | |
| 573. | nikeshoesshop.us.com | | 16262063811 (Whatsapp) | |
| 574. | nikeshoeswholesale.us.com | | 16262063811 (Whatsapp) | |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| | | **Defendant Networks** | | |
| 575. | nikesneakersformenwomen.us | rachelalbrecht1102@163.com | 16262063811 (Whatsapp) | Rachel Albrecht |
| 576. | nikestorefactory.us.com | | 16262063811 (Whatsapp) | |
| 577. | nikewholesale.us.org | | 16262063811 (Whatsapp) | |
| 578. | nikewholesalesuppliers.us.com | | 16262063811 (Whatsapp) | |
| 579. | nmdshoes.org.uk | | 16262063811 (Whatsapp) | |
| 580. | offwhitenike.us.com | | 16262063811 (Whatsapp) | |
| 581. | outletstoreonlineshopping.com | | 16262063811 (Whatsapp) | |
| 582. | shoeswholesalesuppliers.us | michaelharrison1985@outlook.com | 16262063811 (Whatsapp) | Michael Harrison |
| 583. | wholesaleairjordanscheap.us | mauricehenry1022@outlook.com | 16262063811 (Whatsapp) | Maurice Henry |
| 584. | wholesalejerseyscheapest.us.com | | 16262063811 (Whatsapp) | |
| 585. | wholesalejerseyschina.us.org | | 16262063811 (Whatsapp) | |
| 586. | wholesalejordans.us.org | | 16262063811 (Whatsapp) | |
| 587. | wholesalejordanshoes.us | oliversmith0123@hotmail.com | 16262063811 (Whatsapp) | Oliver Smith |
| 588. | wholesalenikeshoesclothing.us.com | | 16262063811 (Whatsapp) | |
| 589. | wholesalenikeshoesonline.us.com | | 16262063811 (Whatsapp) | |
| 590. | yeezys.com.co | | 16262063811 (Whatsapp) | |
| | | **Defendants - Network 27** | | |
| 591. | muks-store.com | rocksneakers@foxmail.com 514643810@qq.com | 8617505946398 (Whatsapp) | 林莉 514643810 莉 林 |
| 592. | muks-store.info | rocksneakers@foxmail.com | | |
| | | **Defendants - Network 28** | | |
| 593. | exclkicks.com | | | |
| 594. | exclusivekicks.org | exclusivekickssale@gmail.com | | |
| 595. | repsneaker.org | exclusivekickssale@gmail.com | | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| 596. | repsneakers.org | exclusivekickssale@gmail.com<br>yiyueyingzixun@outlook.com<br>repsneakerssale@gmail.com | | REPSNEAKERS<br>Aiduk Trd Co.<br>陕西伊月影商务信息咨询有限公司<br>zhi gao lu<br>斐斐 汪<br>Rep Sneakers |
| 597. | shoesrep.com | sneakerssaleservice@gmail.com<br>1012002217@qq.com | | 卢 欢欢<br>西安经济技术开发区尚履百货行<br>SNEAKERREPS<br>zhi gao lu<br>欢欢 卢 |
| 598. | shopexclusivekicks.com | exclusivekickssale@gmail.com | | |
| 599. | sneakersreps.com | sneakerssaleservice@gmail.com<br>1012002217@qq.com | | 卢 欢欢<br>西安经济技术开发区尚履百货行<br>SNEAKERREPS<br>zhi gao lu<br>欢欢 卢 |
| 600. | sneakersreps.org | | | |
| 601. | sneakersstatic.com | qingqiuhuchuanshuo@hotmail.com | yzyreplica (Facebook) | 焕叶 苏<br>QINGQIUHUCH<br>Huanhuan Lu |
| 602. | sneakerstatic.com | yeezyreplicasales@gmail.com<br>qingqiuhuchuanshuo@hotmail.com | yzyreplica (Facebook) | 焕叶 苏<br>QINGQIUHUCH<br>Huanhuan Lu |
| | Defendants – Network 30 | | | |
| 603. | authenticreps.com | info@authenticreps.com | repbeastlifestyle (Facebook)<br>UCobr-LD95upwK_CGXNThkyA (Youtube)<br>authenticreps (Instagram) | |
| 604. | hypebeastreps.com | info@hypereps.com<br>info@hypebeastreps.com | UCwXGn79k0iEgWvm6uyI53KQ (Youtube) | Benjamin |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | hypebeastreps1@gmail.com<br>hypepay2021@gmail.com<br>wholesale@hypebeastreps.com | authenticreps (Facebook)<br>3123001553 (Phones) | |
| 605. | hypereps.com | info@hypereps.com<br>info@timereps.com<br>hypepayment@gmail.com<br>hypereps1@gmail.com | UCwXGn79k0iEgWvm6u<br>yI53KQ (Youtube)<br>repbeastlifestyle<br>(Facebook)<br>officialhypereps<br>(Instagram)<br>realhypereps (Instagram)<br>hyperepsofficial<br>(Facebook)<br>officialhypereps<br>(Facebook)<br>hypebeastrep (Facebook) | Ahmeel Fowler<br>benjamin iroala<br>HYPEREPS1<br>Zhangjun<br>HYPEPAYMENT |
| | | Defendants - Network 31 | | |
| 606. | 5hats.cn | order@5hats.cn<br>service@5hats.cn<br>qxp@usavps.cn | | 邱湘屏 |
| 607. | artemisoutlet.cn | artemisoutletsneaker@gmail.com<br>qxp@usavps.cn | artemisoutletcn<br>(Instagram)<br>artemisoutletcn<br>(Facebook) | 邱湘屏 |
| 608. | artemisoutlet.me | artemisoutletsneaker@gmail.com | artemisoutletcn<br>(Instagram)<br>artemisoutletcn<br>(Facebook) | ren yuyi |
| 609. | artemisoutlet.ru | contact@claue.com<br>contact@company.com | artemisoutletcn<br>(Instagram)<br>artemisoutletcn<br>(Facebook) | |
| 610. | artemisselect.cn | artemisselectcn@gmail.com<br>qxp@usavps.cn | 8617111948430<br>(Whatsapp)<br>artemisselectsneaker<br>(Instagram)<br>artemis_cs (Instagram)<br>artemisselect (Facebook)<br>8617078389364<br>(Whatsapp) | 邱湘屏 |
| 611. | artemisselect.ru | duantaooo@outlook.com<br>artemisselectcn@gmail.com<br>pay-ment@sneakslimited.com<br>privacy@artemisselect.cn | 8617111948430<br>(Whatsapp)<br>artemisselectsneaker<br>(Instagram)<br>artemis_cs (Instagram) | |

| | Defendant Networks | | | |
|---|---|---|---|---|
| **No.** | **Website** | **Email** | **Social** | **Names** |
| | | | artemisstreetsneaker (Instagram) artemisselectkick (Instagram) | |
| 612. | artemisselect.to | artemisselectcn@gmail.com pay-ment@sneakslimited.com privacy@artemisselect.cn payment@sneakslimited.com | artemisselectsneaker (Instagram) artemis_cs (Instagram) artemisselect (Facebook) 8617078389364 (Whatsapp) | |
| 613. | artemisselectkick.com | artemisselectcn@gmail.com pay-ment@sneakslimited.com privacy@artemisselect.cn shixundo@sina.com | 8617111948430 (Whatsapp) artemisselectsneaker (Instagram) artemis_cs (Instagram) artemisselect (Facebook) 8617078389364 (Whatsapp) | 迅 石 SHIXUNDO 石 迅 |
| 614. | artemisselectkicks.com | artemisselectcn@gmail.com pay-ment@sneakslimited.com privacy@artemisselect.cn | 8617111948430 (Whatsapp) artemisselectsneaker (Instagram) artemis_cs (Instagram) artemisselect (Facebook) | |
| 615. | artemisselectsneaker.cn | privacy@artemisselect.cn pay-ment@sneakslimited.com artemisselectcn@gmail.com qxp@usavps.cn | 8617111948430 (Whatsapp) artemisselectsneaker (Instagram) artemis_cs (Instagram) artemisselect (Facebook) 8617078389364 (Whatsapp) | 邱湘屏 |
| 616. | artemisselectsneaker.com | artemisselectcn@gmail.com pay-ment@sneakslimited.com privacy@artemisselect.cn | 8617111948430 (Whatsapp) artemisselectsneaker (Instagram) artemis_cs (Instagram) artemisselect (Facebook) | |
| 617. | artemisyeezy.me | artemisyeezysneakers@gmail.com | artemisyeezy (Instagram) | qiu xiangping |
| 618. | artemisyeezyshoes.cn | artemisyeezysneakers@gmail.com qxp@usavps.cn | Artemisyeezy-1630652633692692 (Facebook) artemisyeezys (Instagram) | 邱湘屏 |

| | | Defendant Networks | | |
|---|---|---|---|---|
| No. | Website | Email | Social | Names |
| | | | artemisyeezyshoes (Facebook) artemisyeezy (Instagram) | |
| 619. | ashima-trade.ru | ashima-trade@hotmail.com sales@defa-trade.com defa-trade@hotmail.com defatrade1@yahoo.com.cn | 8613646986175 (Whatsapp) | Mingshan Li |
| 620. | by-nikes.com | bynike_com@hotmail.com bynike_com@yahoo.com a768900890@163.com | | lin shao bi bing xia BYNIKECOM |
| 621. | cheapyeezy.ru | sun7894lin@163.com artemisyeezysneakers@gmail.com | Artemisyeezy-1630652633692692 (Facebook) artemisyeezys (Instagram) | |
| 622. | cheapyeezy.to | artemisyeezysneakers@gmail.com | artemisyeezy (Instagram) | |
| 623. | commandshoes.com | commandshoes@hotmail.com dmk8899@qq.com | | lian li li |
| 624. | firekicks.cn | service@firekicks.cn qxp@usavps.cn | hotkicks.cn (Instagram) UC3vfyLuwKLeWnSGvaO5moAA (Youtube) 13479163939 (Phones) | 邱湘屏 |
| 625. | firekicks.ru | service@firekicks.cn | UC3vfyLuwKLeWnSGvaO5moAA (Youtube) 13479163939 (Phones) | |
| 626. | firesole.cn | firesole2013@outlook.com qxp@usavps.cn | firesole2013 (Wechat) 8613959548297 (Whatsapp) | 邱湘屏 |
| 627. | flysneaker.cn | flysneaker2015@hotmail.com qxp@usavps.cn | flysneaker (Instagram) flysneaker2015 (Wechat) | 邱湘屏 |
| 628. | footwearbay.cn | service@footwearbay.cn 4youkicks@gmail.com service@footwearbay.com | 4youkicks-1723231527970309 (Facebook) UCsjB9gBQr2PPVO0toZsw3Ww (Youtube) 8618695600952 (Whatsapp) | Yan Ke YIPU LIN Lin Yipiu |
| 629. | gogoyeezy.cn | gogoyeezy@vip.163.com | UCIJ7MTGs-4h6I6eoT8703Vg (Youtube) gogoyeezyjudy (Instagram) UCg3xfxeQPrujMkau_Gg-Emw (Youtube) | |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| | | | **Defendant Networks** | |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| | | | gogoyeezyjenny3 (Instagram)<br>UC_y-Jff8CWZ2MRytHN2T24g (Youtube)<br>8605949092666 (Phones)<br>gogoyeezyjenny (Kik) | |
| 630. | goyeezy.cn | gogoyeezy@vip.163.com<br>gogoyeezy@163.com | UCIJ7MTGs-4h6I6eoT8703Vg (Youtube)<br>8615080311254 (Whatsapp)<br>gogoyeezyjudy (Instagram)<br>gogoyeezyjenny3 (Instagram)<br>UC_y-Jff8CWZ2MRytHN2T24g (Youtube)<br>8605949092666 (Phones)<br>gogoyeezyjenny (Kik)<br>ketai_luo (Wechat) | |
| 631. | hats-kicks.cn | hats-kicks@hotmail.com<br>qxp@usavps.cn | | 邱湘屏 |
| 632. | hotkicks.cn | service@firekicks.cn<br>qxp@usavps.cn | hotkicks.cn (Instagram)<br>UC3vfyLuwKLeWnSGvaO5moAA (Youtube)<br>13479163939 (Phones) | 邱湘屏 |
| 633. | jersey-kingdom.co | jerseys.betty@hotmail.com | | |
| 634. | jerseys-kingdom.com | jerseys.betty@hotmail.com<br>a768900890@163.com | | lin shao bi |
| 635. | jordankickz.cn | nikenflshops@126.com | repkicks001 (Instagram) | 郑建胜 |
| 636. | kicksontrade.cn | kicksontrade@hotmail.com | 8615759366826 (Whatsapp)<br>kicksontradecn (Kik)<br>kicksjessiefor (Instagram) | 陈德锋 |
| 637. | newkicks.cn | newkicks2013@gmail.com | 8618250159930 (Whatsapp)<br>newkicks2013 (Skype)<br>newkicks.cn (Instagram) | NEWKICKS201<br>陈德锋<br>成功 关 |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | **Defendant Networks** | | |
| 638. | nikestreet.com | nikestreet@aliyun.com<br>nikestreet@live.cn<br>38571721@qq.com | 8615860065206<br>(Whatsapp) | 张雪文<br>NIKESTREET<br>雪文 张 |
| 639. | pickjordan23.cn | pickjordan23@vip.163.com | pickjordan23 (Instagram)<br>pickordan23 (Instagram)<br>lily2018sneakers<br>(Instagram)<br>daniel.ke.16 (Facebook)<br>pickupjordan (Instagram)<br>8605949857952 (Phones) | |
| 640. | repbeast.cn | repbeast@yahoo.com<br>repbeast@hotmail.com<br>repbeast@vip.163.com<br>ryy@usavps.cn | 865949400166 (Phones)<br>repbeastbetty (Kik)<br>pickjordan23 (Instagram) | |
| 641. | rephot.cn | server@pleasantunboxing.cn<br>nningxiaojia@gmail.com<br>rephot@outlook.com<br>pleasantunboxing@gmail.com<br>ajsole23@yahoo.com<br>qxp@usavps.cn | 8613352966552<br>(Whatsapp)<br>18603868312 (Phones)<br>13352966552 (Phones) | 林琼 黄<br>AJSOLE23<br>邱湘屏 |
| 642. | repkicks.cn | service@repkicks.cn | UCpthSQWoSQgjUBC9P<br>QbsD4g (Youtube)<br>8613023994687<br>(Whatsapp)<br>8618659222092<br>(Whatsapp)<br>service.repkicks<br>(Facebook)<br>repkicks (Skype)<br>yeskicksru (Instagram)<br>repkicks (Wechat) | |
| 643. | repkicks.me | service@repkicks.cn | UCpthSQWoSQgjUBC9P<br>QbsD4g (Youtube)<br>repkicks (Skype)<br>repkicks (Wechat)<br>repkickscn (Kik) | |
| 644. | sirkicks.cn | service@sirsneaker.cn | sirsneaker (Facebook) | |
| 645. | sirsneaker.cn | service@sirsneaker.cn<br>h20215566@outlook.com | sirsneaker (Facebook)<br>sir_sneaker.cn (Instagram)<br>8613860996068 (Phones)<br>16465689897 (Phones) | Two-Am-Inc<br>Jing Ke |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| | | | **Defendant Networks** | |
| 646. | solegeneral.ru | gogoyeezy@vip.163.com<br>gogoyeezy@163.com | UCIJ7MTGs-4h6I6eoT8703Vg (Youtube)<br>8615080311254 (Whatsapp)<br>pickjordan23 (Instagram)<br>UC_y-Jff8CWZ2MRytHN2T24g (Youtube)<br>ketai_luo (Wechat) | |
| 647. | sportsmall.store | 305200266@qq.com | sportsmall520 (Facebook) | 何建华<br>建华 何<br>HUA |
| 648. | thejerseyhouseb2b.ru | thejerseyhouse2012@hotmail.com<br>comprehensive05@hotmail.com<br>thjerseyhouse2012@hotmail.com | | |
| 649. | trade666a.cn | trade666a@vip.163.com | trade666asneaker (Instagram)<br>trade666adaniel (Instagram)<br>trade666danielke (Instagram)<br>UCIxyMzuZHC1utv8ibMfwG1Q (Youtube)<br>trade5a (Skype)<br>8605949092666 (Phones) | |
| 650. | trade777a.cn | trade666a@vip.163.com | trade5a (Skype)<br>UCIxyMzuZHC1utv8ibMfwG1Q (Youtube)<br>8605949092666 (Phones) | |
| 651. | wholsneakers.org | nikestreet@aliyun.com<br>nikestreet@live.cn<br>38571721@qq.com | 8615860065206 (Whatsapp) | 张雪文<br>NIKESTREET<br>雪文 张 |
| 652. | yeskicks.cn | zelle55hkk@163.com<br>service@repkicks.cn<br>h20215566@outlook.com<br>1807058736@qq.com<br>qxp@usavps.cn | UCpthSQWoSQgjUBC9PQbsD4g (Youtube)<br>8613023994687 (Whatsapp)<br>8618659222092 (Whatsapp) | Huilan Zhang<br>邱湘屏<br>Xuefang Xu<br>Lingling Jiang<br>Xiuqin Lin |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | | service.repkicks (Facebook) repkicks (Skype) yeskicksru (Instagram) yeskicks01 (Instagram) yeskicks02 (Instagram) repkicks (Wechat) 8615892076803 (Phones) yeskicks.cn (Facebook) | |
| 653. | yeskicks.ru | service@repkicks.cn | UCpthSQWoSQgjUBC9P QbsD4g (Youtube) 8613023994687 (Whatsapp) 8618659222092 (Whatsapp) service.repkicks (Facebook) repkicks (Skype) yeskicksru (Instagram) repkicks (Wechat) | |
| 654. | yesyeezy.cn | worldsneaker1@gmail.com yesyeezyonline@gmail.com slowdown88@163.com | yyeskicks (Instagram) | 干露 |
| 655. | yyesyeezy.cn | worldsneaker1@gmail.com geng62meiqian@163.com yesyeezyonline@gmail.com qxp@usavps.cn | yyesytk (Instagram) yyeskicks (Instagram) yesykicks (Instagram) | 邱湘屏 |
| **Defendants - Network 32** | | | | |
| 656. | mybestsneakers.com | service@mybestsneakers.com lucymandy4@gmail.com | mybestsneaker (Instagram) 17242496705 (Whatsapp) | LUCYMANDY4 冬梅 徐 Xu Dongmei |
| 657. | mybestsneakers.ru | service@mybestsneakers.com | 17242496705 (Whatsapp) | |
| **Defendants - Network 33** | | | | |
| 658. | monicasneaker.gl | shipbyagent@yeah.net monicasneaker@gmail.com | monica_10june (Instagram) 8618396001806 (Whatsapp) r/monicasneaker (Reddit) 8613599498229 (Phones) 8618396001806 (Wechat) 18396001806 (Wechat) | |
| 659. | monicasneaker.me | monicasneaker@gmail.com 1795960088@qq.com | monica_10june (Instagram) | ZHH Logistics Services PTE LTD |

| No. | Website | Email | Social | Names |
|-----|---------|-------|--------|-------|
| | | | **Defendant Networks** | |
| | | | 8618396001806 (Whatsapp) r/monicasneaker (Reddit) u/monicasneaker_wen (Reddit) u/OG_monica (Reddit) 8618396001806 (Wechat) 8613599498229 (Phones) 18396001806 (Wechat) | Gao Lingfeng huang quanshan Monica Lynn Frankiesng |
| 660. | monicasneaker.vip | monicasneaker@gmail.com 1785960088@qq.com 1795960088@qq.com | monica_10june (Instagram) 8618396001806 (Whatsapp) 8618396001806 (Wechat) 18396001806 (Wechat) | 1795960088 Gao Lingfeng 凌凤 高 1785960088 |
| 661. | ogtony.ru | ogtonysale@gmail.com realtonysneaker@gmail.com ogtonysneaker@gmail.com 3126727763@qq.com | 8615859019146 (Whatsapp) 8615759298011 (Whatsapp) 8615105907281 (Whatsapp) 8613255019169 (Whatsapp) 8613105996538 (Whatsapp) 8618205931403 (Whatsapp) ogtonysneakers.ru (Instagram) ogtony (Wechat) 8618205931403 (Wechat) 8613599498229 (Phones) ogtonyru (Wechat) | |
| | | | **Defendants - Network 34** | |
| 662. | blog.chansneakers.co | sales@chansneakers.com | | |
| 663. | chansneakers.co | support@chansneakers.co lmxboxing@163.com sales@chansneakers.co | u/chanzhfsneakers_R (Reddit) | |
| 664. | chansneakers.com | sales@chansneakers.com lhy090121@163.com support@chansneakers.com | reddit.chansneakers (Instagram) chansneakers.reviews (Instagram) reddit.chanzhfsneakers | Jackie Chan LHY090121 Aiduk Trd Co Ltd. haoyu liu 昊昱 刘 |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | | **Defendant Networks** | |
| | | | (Instagram) chansneakers.official (Instagram) | |
| | | **Defendants – Network 35** | | |
| 665. | brandporter.ru | 7.24customercare@gmail.com | 85295810373 (Whatsapp) 85266473671 (Whatsapp) | |
| 666. | luxurytastic.ru | 7.24customercare@gmail.com | 85255759400 (Whatsapp) | |
| 667. | perfectkicks.org | 7.24customercare@gmail.com jallohparts@gmail.com | perfectkicks_org (Instagram) 85255160582 (Whatsapp) | Golden Bridge E-Commerce Ltd. Hiking Electronic Trading LLC 元辉 林 深圳市大桔科技有限公司 c/o DTDC DAFZA Kenny Lee shen zhen shi da jie ke ji you xian gong si luxurystyle |
| 668. | perfectkickz.co | 7.24customercare@gmail.com | 85295810373 (Whatsapp) | |
| 669. | repfashions.org | 7.24customercare@gmail.com 7x24customercare@gmail.com datadogsdancing@gmail.com uperelerjun@gmail.coom | 85295810373 (Whatsapp) 85266473671 (Whatsapp) | |
| | | **Defendants – Network 36** | | |
| 670. | uabat.com | uabatfactory@gmail.com finance@uabat.com hu@heromedialtd.com admin@mail.com contact@kstfactory.com hu@apdage.com paypal@yeezychat.com | 8613607545746 (Whatsapp) ua.bat (Instagram) ua_bat (Instagram) | Hero Media Co., Limited IBM hu zhiqiang Hero Media CO., Limited h h HEROMEDIACO zhiqiang hu |
| 671. | uabat.xyz | paypal@uabat.xyz | uabat.official (Instagram) 8613666905331 (Whatsapp) 8613607545746 (Whatsapp) 16466377762 (Whatsapp) u/UAbat (Reddit) | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | | **Defendant Networks** | | |
| | | | r/UaBat (Reddit) 6466377762 (Phones) ua-bat (Wechat) | |
| | | | **Defendants – Network 37** | |
| 672. | boolopo.co | support@boolopo.co support@boolopo.com | boolopo.co (Instagram) UCspzfTkDuwiLWwX_2 sIXsZg (Youtube) boolopo (Facebook) 46790542695 (Whatsapp) | |
| 673. | boolopo.com | support@boolopo.com | UCspzfTkDuwiLWwX_2 sIXsZg (Youtube) boolopo (Facebook) boolopo_com (Instagram) 46790542695 (Whatsapp) 46729411157 (Whatsapp) | Mr. Li (YLD) Duzie Yaya Zheng Trading Co. |
|  | | | **Defendants – Network 38** | |
| 674. | soleshop.me | 2998934831@qq.com online520service@gmail.com soleshop.me@gmail.com soleshop.me@hotmail.com 123729466@qq.com | 8615959413915 (Whatsapp) u/Ericsneakers (Reddit) 8618649823490 (Whatsapp) | Qichuang John Zhifu Duzie Jiushi Trading Co. 景波 林 Mr. Li (YLD) 123729466 |
|  | | | **Defendants – Network 39** | |
| 675. | kicksdealer.ru | kicksdealerus@gmail.com | kicksdealer_us (Instagram) 8613197756494 (Whatsapp) | |
| 676. | kicksdealer.us | hqjjsw@163.com baiyongbing414@gmail.com | 8613250949140 (Whatsapp) 8613438944042 (Whatsapp) | QIJUN HUANG |
| 677. | kickshere.ru | baiyongbing414@gmail.com | | |
| 678. | wonderkicks.com | info@wonderkicks.ru carlos112387@yahoo.com wenhaiyue@gmail.com | wonderkicks_ru (Instagram) 8613250949140 (Whatsapp) wonderkickscom (Wechat) | Carlos Abundiz wen haiyue CARLOS11238 Haiyue Wen INFO Nieves Cruz WENHAIYUE |
| 679. | wonderkicks.ru | info@wonderkicks.ru wenhaiyue@gmail.com carlos112387@yahoo.com | wonderkicks_ru (Instagram) 8613250949140 (Whatsapp) | Carlos Abundiz Nieves Cruz Haiyue Wen Mr. Li |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| | | | wonderkickscom (Facebook) wondersneakers_com (Instagram) wonderkickscom (Wechat) | INFO CARLOS11238 HK Hankanglin Trade Co. Ltd. |
| 680. | wondersneaker.ru | kicksdealerus@gmail.com | kicksdealer_us (Instagram) 8613197756494 (Whatsapp) | |
| 681. | wonderwears.ru | service@wonderwears.ru 362155745@qq.com | 8618583241797 (Whatsapp) wonderwears.ru (Instagram) wondersneakers_com (Instagram) | |
| **Defendants – Network 40** | | | | |
| 682. | g5tony.net | tonysneakerg5@gmail.com tonysneaker_g5@outlook.com tonysneaker_er_g5@outlook.com yd56789@yeah.net | 8615695947506 (Whatsapp) tonysneaker_com (Wechat) tonysneakerg5 (Instagram) | 耀丹 张 Zhang Xu Elite c/o YHH Zhang Yaodan YD56789 |
| 683. | tonysneaker.me | tonysneakerg5@gmail.com tonysneaker_g5@outlook.com chenbiao198742@163.com tonysneaker_er_g5@outlook.com | 8615695947506 (Whatsapp) tonysneaker.g5 (Instagram) 8618850047762 (Phones) tonysneaker_com (Wechat) | |
| 684. | tonysneaker.net | tonysneakerg5@gmail.com tonysneaker_g5@outlook.com tonysneaker_er_g5@outlook.com | 8615695947506 (Whatsapp) tonysneaker_com (Wechat) tonysneaker_com (Instagram) tonysneakerg5 (Instagram) | chen ming |
| 685. | tonysneaker.vip | tonysneakerg5@gmail.com tonysneaker_g5@outlook.com tonysneaker_er_g5@outlook.com | 8615695947506 (Whatsapp) tonysneaker_com (Wechat) tonysneakerg5 (Instagram) | |

| No. | Website | Email | Social | Names |
|---|---|---|---|---|
| **Defendant Networks** | | | | |
| **Defendants – Network 41** | | | | |
| 686. | acebull.cn | service@minejerseys.com<br>acebull.com@hotmail.com<br>housinghouse@live.cn<br>minejerseys@hotmail.com<br>acebull@hotmail.com | | |
| 687. | acebull.com | acebull.com@hotmail.com<br>service@minejerseys.com<br>minejerseys@hotmail.com<br>housinghouse@live.cn | 6789102004 (Phones) | |
| 688. | bestcheapsoccer.cn | goaljerseys@outlook.com | | |
| 689. | goaljerseys.cn | housinghouse@live.cn<br>goaljerseys@outlook.com | 85251251458 (Whatsapp) | 李观显 |
| 690. | goaljerseys.co | housinghouse@live.cn<br>goaljerseys@outlook.com<br>service@bringallpay.com<br>goaljerseys@360shops.org<br>auto8@bringallpay.net<br>auto19@bringallpay.net<br>soccergears@hotmail.com | 85251251458 (Whatsapp) | gaoweijia<br>SOCCERGEARS<br>anitkor chawla<br>Tony Xiong (LMT)<br>Jack Ma<br>Guangying<br>HK Wenmo Trade Co. Ltd. |
| 691. | goaljerseys.com.cn | goaljerseys@outlook.com<br>housinghouse@live.cn | 85251251458 (Whatsapp) | |
| 692. | minejerseys.cn | service@minejerseys.com<br>housinghouse@live.cn<br>minejerseys@hotmail.com<br>ttliliangcheng@126.com | 85265766445 (Whatsapp)<br>minejerseys (Wechat) | LIANGCHENG LI |
| 693. | minejerseys.co | minejerseys@hotmail.com | | |
| 694. | minejerseys.com.cn | minejerseys@hotmail.com<br>service@minejerseys.com<br>housinghouse@live.cn | 85265766445 (Whatsapp)<br>minejerseys (Wechat) | |
| **Defendants – Network 42** | | | | |
| 695. | macseven.net | macseven@qq.com<br>463065914@qq.com | 8613914061514 (Whatsapp)<br>macseven01 (Wechat) | chaoqun wu<br>Caoqun Wu<br>Tony Xiong (QL)<br>Gun Meng Na Dan Trade Co. Ltd.<br>莆田市嘻芙食品有限公司<br>超群 吴<br>SEVEN |

# ATTACHMENT 2

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| Network 1 | |
| 1 | 1054434429 |
| 2 | 362921889 |
| 3 | 542578324 |
| 4 | 611599866 |
| 5 | 735450864 |
| 6 | 809087261 |
| 7 | AGENT2018 |
| 8 | AJ |
| 9 | ANDRIYANSYA |
| 10 | Alex liu |
| 11 | Andriyansyah H. Mamu |
| 12 | BOXINGDIANZ |
| 13 | BRM Test account |
| 14 | BRMTESTACCT |
| 15 | CAIBINGBING |
| 16 | CG9685 |
| 17 | Ding Shaoxin |
| 18 | EBUY0928 |
| 19 | GOOD |
| 20 | Gang Chen |
| 21 | Gangchen |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 22 | Guobao Cai |
| 23 | HK Haoyuntong Trade Co. Ltd. |
| 24 | Hongying Zheng |
| 25 | Huang WenHong |
| 26 | INSPK 2008 INC |
| 27 | KEEP2008 |
| 28 | Kim Kim |
| 29 | LIJUANWANG6 |
| 30 | LIU ZHEQIAN |
| 31 | LOVEMOTION1 |
| 32 | LUOBING87 |
| 33 | Li jian |
| 34 | Lina Chen |
| 35 | NICEKICKZ18 |
| 36 | NICEYESNET |
| 37 | PERFECTKICK |
| 38 | REALYEEZYBA |
| 39 | SHIZHANFAN |
| 40 | SHOPKING |
| 41 | SOLEPERFECT |
| 42 | SOLESLIKE |
| 43 | Tony Xiong (LMT) |

| Defendants' Known Names | |
|:---:|:---:|
| **No.** | **Known Defendant Names and Merchant Names** |
| 44 | XIESHAOXION |
| 45 | XUJIANLIAN |
| 46 | XiaoDong Wu |
| 47 | Xie Shaoxiong |
| 48 | XiuLian Weng |
| 49 | YUFANG19907 |
| 50 | Yurong Hu |
| 51 | ZHENGTENGLO |
| 52 | ZHENMEILIN6 |
| 53 | ZHEQIAN LIU |
| 54 | aj |
| 55 | chen lina |
| 56 | chen shuilan |
| 57 | dehua liu |
| 58 | dsfaf |
| 59 | huangjinhuang |
| 60 | jian Li |
| 61 | jianlian xu |
| 62 | jiaodousi |
| 63 | jinhuang huang |
| 64 | kiki |
| 65 | ourpayment online |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 66 | pinking diy inc |
| 67 | pk golden inc |
| 68 | shuilan chen |
| 69 | tenglong zheng |
| 70 | wang ziyue |
| 71 | wangziyue |
| 72 | wu lihan |
| 73 | zhengtenglong |
| 74 | 丁绍欣 |
| 75 | 丽娜 陈 |
| 76 | 丽娟 王 |
| 77 | 丽涵 吴 |
| 78 | 于芳 |
| 79 | 于芳 |
| 80 | 俊雄 喻 |
| 81 | 博星电子商务有限公司 |
| 82 | 吴 丽涵 |
| 83 | 吴丽涵 |
| 84 | 吴丽涵 |

| Defendants' Known Names | |
|:---:|:---:|
| **No.** | **Known Defendant Names and Merchant Names** |
| 85 | 喻 来福 |
| 86 | 嘉 邢 |
| 87 | 孙 甜 |
| 88 | 寅 沈 |
| 89 | 少贵 黄 |
| 90 | 少雄 解 |
| 91 | 建联 许 |
| 92 | 张继柳 |
| 93 | 方莉 熊 |
| 94 | 来福 喻 |
| 95 | 林 珍妹 |
| 96 | 水兰 陈 |
| 97 | 沈 寅 |
| 98 | 泽鑫 陈 |
| 99 | 港 陈 |
| 100 | 王 丽娟 |
| 101 | 王丽娟 |
| 102 | 王梓越 |
| 103 | 珊珊 吴 |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 104 | 珍妹 林 |
| 105 | 甜 孙 |
| 106 | 绍欣 丁 |
| 107 | 芳 于 |
| 108 | 萍萍 邢 |
| 109 | 蔡冰冰 |
| 110 | 解少雄 |
| 111 | 许建联 |
| 112 | 邢 萍萍 |
| 113 | 陈丽娜 |
| 114 | 陈港 |
| 115 | 雨婷 谢 |
| 116 | 鹏 林 |
| **Network 2** | |
| 117 | 610417833 |
| 118 | 654984966 |
| 119 | CHEN HONGYUN |
| 120 | CHENLIKEJIY |
| 121 | Chen Hongyun |
| 122 | JUSAN QIAO |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 123 | Jusan Qiao |
| 124 | LIU HAI FENG |
| 125 | YAN DAYONG |
| 126 | Zhiwen LI |
| 127 | chen nvshi |
| 128 | chen xiaochai |
| 129 | xiaochai chen |
| 130 | 宸碩 張 |
| 131 | 宸立科技有限公司 |
| 132 | 張宸碩 |
| 133 | 志勇 魏 |
| 134 | 雪刚 黄 |
| 135 | 魏 志勇 |
| 136 | 黄 雪刚 |
| **Network 3** | |
| 137 | ACO Marine s.r.o. |
| 138 | Alfid van Arista |
| 139 | Amin Pochi |
| 140 | Aryata Solutions |
| 141 | Bensonsds |
| 142 | Bin Peng |

| Defendants' Known Names | |
| --- | --- |
| No. | Known Defendant Names and Merchant Names |
| 143 | Bjork Melikssa |
| 144 | Bob Wallace |
| 145 | CCS8845 |
| 146 | CHEN WEI |
| 147 | Calvin Villani |
| 148 | Cameron |
| 149 | Carlotta Murrah |
| 150 | Charles D. Davis |
| 151 | Chen Lei |
| 152 | Cheng Kevin |
| 153 | Cheng Zhang |
| 154 | Chris Korona |
| 155 | Daniel Brown |
| 156 | Darryl Johnson |
| 157 | FUTIANSHIMI |
| 158 | Fan Yu |
| 159 | Franklyn Ugolini |
| 160 | HK Weigehuang Trade Co. Ltd. |
| 161 | HOLLYMORIN |
| 162 | HONGBIN LI |
| 163 | HPG |
| 164 | HUANGYUANMA |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 165 | Hanin Larsson |
| 166 | Hellstrom Hellstrom |
| 167 | Holly MOrin |
| 168 | Holly Morin |
| 169 | Hongbin Li |
| 170 | Huizhou Huangyuan Trading Co., Ltd. |
| 171 | INFO |
| 172 | JAMES CLEARY |
| 173 | JOseph Richardson |
| 174 | JULIANVAZQU |
| 175 | Jian Chao Mao |
| 176 | John Andrews |
| 177 | John Dunphy |
| 178 | JohnAndrews |
| 179 | Joseph |
| 180 | Joshua Morin |
| 181 | Judy Kelly |
| 182 | Julian Vazquez |
| 183 | Julian Vazquez Arcos |
| 184 | Julián Vázquez Arcos |
| 185 | Karel Stehno |
| 186 | LWX608 |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 187 | Laura Ashley Mother & Child |
| 188 | Lindgren Obeirg |
| 189 | Lofgrent Lofgrent |
| 190 | Luxury Brand Holdings, Inc. |
| 191 | MADEINPUTIA |
| 192 | MERLYNSTORE |
| 193 | MadeInPutian |
| 194 | Mateo Amaral |
| 195 | Mr Saleem |
| 196 | NOISETUNER |
| 197 | Najma Bergqvist |
| 198 | Ninguna |
| 199 | OSOPANDA |
| 200 | Olga Lofgrent |
| 201 | PROMOHOMES RUSSIA |
| 202 | Prevost |
| 203 | Quartilla Castiglione |
| 204 | ROSESEA521 |
| 205 | Riccardo Romagnoli |
| 206 | STEHNOK |
| 207 | Shi Hua Zhang |
| 208 | Shi Ma Guan |

| Defendants' Known Names | |
|:---:|:---:|
| **No.** | **Known Defendant Names and Merchant Names** |
| 209 | Sofka Jessica |
| 210 | Suyu Julio |
| 211 | Svensson Hellstrom |
| 212 | Tao Cheng |
| 213 | WD L |
| 214 | Xu Jin Jian |
| 215 | Xue Lin |
| 216 | Yong An Pan |
| 217 | Yuan Jing Cai |
| 218 | ZHANG YB |
| 219 | agustina pinto de almeida castro |
| 220 | chen ting |
| 221 | chunsheng chen |
| 222 | essie hunt |
| 223 | gordon emy |
| 224 | guo zhi peng |
| 225 | holly morin |
| 226 | hotelgrandeurhyd |
| 227 | hui zhou huang yuan mao yi you xian gong si |
| 228 | mabellee |
| 229 | mateo amaral |
| 230 | otisagrant |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 231 | pomosds |
| 232 | pramod jayle |
| 233 | weibin xue |
| 234 | xiang dao xin xi ji shu you xiang gong si |
| 235 | xioaoliu yang |
| 236 | zhang xiao ming |
| 237 | 伟 陈 |
| 238 | 志鹏 郭 |
| 239 | 惠州皇源贸易有限公司 |
| 240 | 文学 龙 |
| 241 | 春胜 陈 |
| 242 | 熠 陈 |
| 243 | 莆田市米格贸易有限公司 |
| 244 | 陈 伟 |
| 245 | 陈 春胜 |
| 246 | 陈伟 |
| 247 | 雪 林 |
| 248 | 黄雪英 |
| 249 | 龙文学 |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| Network 4 | |
| 250 | 249050245 |
| 251 | Haijun Liang |
| 252 | LIANGHAIJUN |
| 253 | Meilan Lian |
| 254 | SERVICE |
| 255 | Zongjian Lian |
| 256 | gueijuan xu |
| 257 | haijun liang |
| 258 | lin weihui |
| 259 | weihui lin |
| 260 | 成都屋檐心语网络科技有限公司 |
| 261 | 春妹 陈 |
| 262 | 梁 海军 |
| 263 | 海军 梁 |
| Network 5 | |
| 264 | Rmb Rain Inc |
| 265 | Rmb Rain Inc. |
| Network 7 | |
| 266 | 343187552 |
| 267 | HK Bairun Trade Co. Ltd. |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 268 | Ruby Wang |
| 269 | Zhang Jie |
| 270 | 张杰 |
| 271 | 张杰 |
| 272 | 杨乐 |
| 273 | 杰 张 |
| Network 8 | |
| 274 | BESTSHOES98 |
| 275 | DMJYFSNH |
| 276 | FEILONG QIU |
| 277 | FORUSHOES12 |
| 278 | Fei long Qiu |
| 279 | Feilong Qiu |
| 280 | HELLOALLTOP |
| 281 | Jacky Ji |
| 282 | Jessi966 |
| 283 | KINDSNEAKER |
| 284 | LBEX Global Logistics |
| 285 | LONG1765 |
| 286 | Lorrin Luo |
| 287 | Qiqi Qiao |

| Defendants' Known Names | |
|:---:|:---:|
| **No.** | **Known Defendant Names and Merchant Names** |
| 288 | Qiu Feilong |
| 289 | Ruimei Qiu |
| 290 | Shutao |
| 291 | TIKISHOPPIN |
| 292 | WOWSNEAKER8 |
| 293 | Wang Shuangjiao |
| 294 | Yi Han |
| 295 | Yunxiang |
| 296 | Zhaocheng Zhu |
| 297 | Ziyi He |
| 298 | feilong qiu |
| 299 | jinyan zhou |
| 300 | lu erliang |
| 301 | luo yanni |
| 302 | yacheng zhang |
| 303 | zheng min |
| 304 | 二亮 路 |
| 305 | 冬平 桑 |
| 306 | 双娇 王 |
| 307 | 吴 静 |
| 308 | 吴静 |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 309 | 敏 郑 |
| 310 | 燕妮 罗 |
| 311 | 立杰 郜 |
| 312 | 罗 燕妮 |
| 313 | 邱 瑞梅 |
| 314 | 邱飞龙 |
| 315 | 郜立杰 |
| 316 | 静 吴 |
| 317 | 飞龙 邱 |
| **Network 9** | |
| 318 | Arran Chhay |
| 319 | Chin Rath |
| 320 | Chin Rath; Sophorn Chhay |
| 321 | DFY Sneakers |
| 322 | DFYSNEAKERS |
| 323 | Evergreen Digital LLC |
| 324 | HK Maiyuntong Trade Co. Ltd. |
| 325 | INBOUNDO |
| 326 | Inboundo |
| 327 | Inboundo LLC |
| 328 | John Chhay |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 329 | SOPHORN CHHAY |
| 330 | Sophorn Chhay |
| 331 | Sophorn Chhay, DBA DFY SNEAKERS |
| 332 | SophornChhay |
| **Network 10** | |
| 333 | 149440714 |
| 334 | Gao Qin long |
| 335 | Gao qin long |
| 336 | Guanguiwang |
| 337 | Qin long Gao |
| 338 | SHAMENHONGD |
| 339 | SS*newbeecomshop |
| 340 | XU JIAN XIN |
| 341 | Zhu yan |
| 342 | Zhuyan |
| 343 | jianxin xu |
| 344 | liu yue min |
| 345 | yang yang |
| 346 | yue min liu |
| 347 | 厦门弘东盛贸易有限公司 |
| 348 | 建新 许 |
| **Network 11** | |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 349 | GLGHVCA |
| 350 | Hoop Little |
| 351 | Ludwig Rhys |
| 352 | Succe Olive |
| 353 | jiongxiong lu |
| 354 | lu jiongxiong |
| 355 | 炯雄 卢 |
| Network 13 | |
| 356 | 464070413 |
| 357 | Biyun Huang |
| 358 | DEYANG LIN |
| 359 | Deyang Lin |
| 360 | FOOTSKICK |
| 361 | Fengqing Wu |
| 362 | Golden Bridge E-Commerce Ltd. |
| 363 | HK Gemaikang Trade Co. Ltd. |
| 364 | Hanwen Cai |
| 365 | Hiking Electronic Trading LLC |
| 366 | KARIUSS5MEJ |
| 367 | KICKSPERFEC |
| 368 | Kenny Lee |
| 369 | LIN DEYANG |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 370 | Lirong Chen |
| 371 | Liying Zhu |
| 372 | MRFASHION |
| 373 | MRFASHION666 |
| 374 | Meizhu Fang |
| 375 | Mr. Li |
| 376 | Na Zhang |
| 377 | OMG KICKZ |
| 378 | Qing Zhang |
| 379 | Qiong Chen |
| 380 | Qunying Chen |
| 381 | Sen Lin |
| 382 | Shuang Xu |
| 383 | Sini Chen |
| 384 | Sunlife Electrical Contracting LLG |
| 385 | TASCHNERPX2 |
| 386 | Technologyh Activityr |
| 387 | WADDEL9HPAY |
| 388 | WANG QIUFEN |
| 389 | Xiong Meng |
| 390 | Xuwei Lin |
| 391 | YuanQing Guo |

| Defendants' Known Names | |
|:---:|:---:|
| **No.** | **Known Defendant Names and Merchant Names** |
| 392 | Yuyan Xu |
| 393 | Zhong Chen |
| 394 | c/o DTDC DAFZA |
| 395 | chen qiqing |
| 396 | hong lin |
| 397 | lin hong |
| 398 | lin xu wei |
| 399 | liqiong xie |
| 400 | qin xuelu |
| 401 | qiufen wang |
| 402 | wang qiu fen wang |
| 403 | wang qiufen |
| 404 | xie liqiong |
| 405 | xiong meng |
| 406 | 周 怡 |
| 407 | 彭 可 |
| 408 | 旭威 林 |
| 409 | 林 旭威 |
| 410 | 林 红 |
| 411 | 林红 |
| 412 | 梁 思宇 |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 413 | 熊 猛 |
| 414 | 猛 熊 |
| 415 | 琪清 陈 |
| 416 | 红 林 |
| 417 | 胡 梦雯 |
| 418 | 莆田市城厢区, Fujian |
| **Network 14** | |
| 419 | HK Xutaimai Trade Co. Ltd. |
| 420 | Scott Cutler (StockX) |
| 421 | XENDIT*UAPLG |
| **Network 15** | |
| 422 | 376353147 |
| 423 | 714984886 |
| 424 | ADMIN |
| 425 | Dai Bing |
| 426 | JIANPENG LIU |
| 427 | Jingying Yuan |
| 428 | Jun Liu |
| 429 | LIHUA FAN |
| 430 | MEIFANG DING |
| 431 | TEEBEE |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 432 | Yunxiang Fan |
| 433 | yunxiang fan |
| 434 | 丽华 范 |
| 435 | 云翔 范 |
| 436 | 健鹏 刘 |
| 437 | 范 云翔 |
| 438 | 范云翔 |
| **Network 16** | |
| 439 | 499041988 |
| 440 | Jianfeng Wu |
| 441 | LIANGUMEITP |
| 442 | Paoluo E Commerce Company |
| 443 | Qiang Li |
| 444 | SISHIDENG |
| 445 | Weiqin Yu |
| 446 | Xiufang Su |
| 447 | YANZIFEI12 |
| 448 | YCS Bonnie Li |
| 449 | qiu xiangrong |
| 450 | 向荣 邱 |
| 451 | 开良 陈 |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 452 | 燕珠 陈 |
| 453 | 长标 苏 |
| 454 | 陈 燕珠 |
| 455 | 陈开良 |
| 456 | 陈燕珠 |
| **Network 17** | |
| 457 | 260005946 |
| 458 | GMKSRV |
| 459 | HK Baozhou Trade Co Ltd. |
| 460 | lizhangjian |
| 461 | zhangjian |
| 462 | 冬青 陆 |
| 463 | 章建 李 |
| 464 | 陆 冬青 |
| 465 | 陆冬青 |
| **Network 18** | |
| 466 | 2008XYT |
| 467 | HUANGCHUNYA |
| 468 | Tony Xiong (QL) |
| 469 | Yang Jianxin |

| Defendants' Known Names | |
| --- | --- |
| No. | Known Defendant Names and Merchant Names |
| 470 | Yun Kuang Se Niu Trade Co Ltd |
| 471 | yang jianxin |
| 472 | 建新 杨 |
| 473 | 春燕 黄 |
| 474 | 黄春燕 |
| Network 19 | |
| 475 | EPL*CNHLONFI LTD |
| 476 | MingLiang Luo |
| 477 | STEVENROWE8 |
| 478 | 明亮 罗 |
| 479 | 罗 明亮 |
| 480 | 罗明亮 |
| Network 20 | |
| 481 | CHENDONGSONG |
| 482 | Huahuai Yihetang Guihai Trading Co. |
| 483 | LINTING |
| 484 | Mr. Li (YLD) |
| 485 | SHOESONLINE |
| 486 | Shoes Online |
| 487 | chenhoushan |
| 488 | houshan chen |

| Defendants' Known Names | |
|:---:|:---:|
| **No.** | **Known Defendant Names and Merchant Names** |
| 489 | linting |
| 490 | 挺 林 |
| 491 | 林挺 |
| 492 | 栋松 陈 |
| 493 | 陈栋松 |
| 494 | 陈栋松 |
| **Network 21** | |
| 495 | Anne Sen |
| 496 | Austin Lan |
| 497 | ENJOYBUY |
| 498 | WUSHENGDONG |
| 499 | shengdong wu |
| 500 | wu sheng dong |
| 501 | 吴 胜东 |
| 502 | 吴胜东 |
| 503 | 胜东 吴 |
| **Network 22** | |
| 504 | DONGHAOWENH |
| 505 | NES Ebony Carnelian |
| 506 | Xinfeng Trading |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 507 | YZYSNEAKER |
| 508 | chen li |
| 509 | shang hai dong hao wen hua chuan bo you xian gong si |
| 510 | 上海东灏文化传播有限公司 |
| 511 | 东莞市展业塑胶材料有限公司 |
| 512 | 少波 林 |
| 513 | 林少波 |
| 514 | 磊 杨 |
| **Network 23** | |
| 515 | Robert |
| 516 | RobertSlay |
| 517 | HUAZHENXUAN |
| 518 | Karen Walters |
| 519 | Zhenxuan Hua |
| 520 | andy |
| 521 | dgnettc |
| 522 | hf |
| 523 | huayimei |
| 524 | hx sales |
| 525 | tt |
| 526 | 华振轩 |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| **Network 24** | |
| 527 | BEGINNINGS2 |
| 528 | David Jones |
| 529 | IzzyMall |
| 530 | Ms. Prebe |
| 531 | Oksana Kaneva |
| 532 | OksanaKaneva |
| 533 | XL77889 |
| 534 | ZHILONGTRAD |
| 535 | xu long |
| 536 | 许龙 |
| 537 | 逢春 黄 |
| 538 | 黄 逢春 |
| 539 | 龙 许 |
| **Network 25** | |
| 540 | 1176010081 |
| 541 | 378055994 |
| 542 | HK Haolingjin Trade Co. Ltd. |
| 543 | Jonny Fly |
| 544 | Lin Zhimin |
| 545 | SHAMENZENGY |

| Defendants' Known Names | |
| :---: | :---: |
| **No.** | **Known Defendant Names and Merchant Names** |
| 546 | SKY AVIATION s.r.o. |
| 547 | lin zhimin |
| 548 | sha men zeng yuan ke ji you xian gong si |
| 549 | zhimin lin |
| 550 | 厦门增元科技有限公司 |
| 551 | 张 永健 |
| 552 | 张永健 |
| 553 | 志民 林 |
| 554 | 志艺 林 |
| 555 | 永健 张 |
| **Network 26** | |
| 556 | Eileen Hollingsworth |
| 557 | GUOPING QI |
| 558 | Geraldine McCann |
| 559 | Guoping Qi |
| 560 | Henry Gonzales |
| 561 | Jocelyn McKinney |
| 562 | Maurice Henry |
| 563 | Michael Harrison |
| 564 | Mr. Li (QL) |
| 565 | NA Shen Yi Zhe Trade Co. Ltd. |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 566 | Oliver Smith |
| 567 | Rachel Albrecht |
| 568 | Robert Vasquez |
| 569 | Roy Jimenez |
| 570 | Scott Pamela |
| 571 | Sheila Vega |
| 572 | Travis Perino |
| 573 | chen lei |
| **Network 27** | |
| 574 | 514643810 |
| 575 | Li Lin |
| 576 | 林 莉 |
| 577 | 林莉 |
| 578 | 莉 林 |
| **Network 28** | |
| 579 | 63348433 |
| 580 | Aiduk Trd Co. |
| 581 | Huanhuan Lu |
| 582 | QINGQIUHUCH |
| 583 | REPSNEAKERS |
| 584 | Rep Sneakers |
| 585 | SNEAKERREPS |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 586 | zhi gao lu |
| 587 | 卢 欢欢 |
| 588 | 卢欢欢 |
| 589 | 原晓东 |
| 590 | 斐斐 汪 |
| 591 | 晓东 原 |
| 592 | 欢欢 卢 |
| 593 | 焕叶 苏 |
| 594 | 西安经济技术开发区尚履百货行 |
| 595 | 陕西伊月影商务信息咨询有限公司 |
| **Network 30** | |
| 596 | AESTHETICPR |
| 597 | AestheticPrints |
| 598 | Ahmeel Fowler |
| 599 | BENZINOOSAL |
| 600 | Benjamin |
| 601 | Briana Epperson |
| 602 | HYPEPAYMENT |
| 603 | HYPEREPS1 |
| 604 | Judith Iroala |

| Defendants' Known Names | |
|:---:|:---:|
| **No.** | **Known Defendant Names and Merchant Names** |
| 605 | Zhangjun |
| 606 | benjamin iroala |
| 607 | benzinoosales |
| **Network 31** | |
| 608 | AJSOLE23 |
| 609 | BYNIKECOM |
| 610 | CHENXIA |
| 611 | DOPEKICKS20 |
| 612 | HUA |
| 613 | Huilan Zhang |
| 614 | Jing Ke |
| 615 | Klemson Flare |
| 616 | Lin Yipiu |
| 617 | Lingling Jiang |
| 618 | Mingshan Li |
| 619 | NEWKICKS201 |
| 620 | NIKESTREET |
| 621 | SHIXUNDO |
| 622 | Two-Am-Inc |
| 623 | Xiuqin Lin |
| 624 | Xuefang Xu |
| 625 | YIPU LIN |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 626 | Yan Ke |
| 627 | bing xia |
| 628 | guan chenggong |
| 629 | he jian hua |
| 630 | huang linqiong |
| 631 | li |
| 632 | lian li |
| 633 | lin shao bi |
| 634 | qiu xiangping |
| 635 | ren yuyi |
| 636 | 何建华 |
| 637 | 侠 陈 |
| 638 | 关 成功 |
| 639 | 干露 |
| 640 | 建华 何 |
| 641 | 张雪文 |
| 642 | 成功 关 |
| 643 | 林琼 黄 |
| 644 | 石 迅 |
| 645 | 迅 石 |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 646 | 邱湘屏 |
| 647 | 郑建胜 |
| 648 | 陈侠 |
| 649 | 陈德锋 |
| 650 | 雪文 张 |
| Network 32 | |
| 651 | LUCYMANDY4 |
| 652 | Xu Dongmei |
| 653 | xu dongmei |
| 654 | 冬梅 徐 |
| Network 33 | |
| 655 | 1785960088 |
| 656 | 1795960088 |
| 657 | Frankiesng |
| 658 | Gao Lingfeng |
| 659 | Monica Lynn |
| 660 | ZHH Logistics Services PTE LTD |
| 661 | gao lingfeng |
| 662 | huang quanshan |
| 663 | 凌凤 高 |
| Network 34 | |

| Defendants' Known Names | |
|:---:|:---:|
| **No.** | **Known Defendant Names and Merchant Names** |
| 664 | Aiduk Trd Co Ltd. |
| 665 | Jackie Chan |
| 666 | LHY090121 |
| 667 | haoyu liu |
| 668 | liu haoyu |
| 669 | 昊昱 刘 |
| **Network 35** | |
| 670 | LUXURYSTYLE |
| 671 | luxurystyle |
| 672 | shen zhen shi da jie ke ji you xian gong si |
| 673 | 元辉 林 |
| 674 | 深圳市大桔科技有限公司 |
| **Network 36** | |
| 675 | HEROMEDIACO |
| 676 | Hero Media CO., Limited |
| 677 | Hero Media Co., Limited |
| 678 | IBM |
| 679 | h h |
| 680 | hu zhiqiang |
| 681 | zhiqiang hu |
| **Network 37** | |
| 682 | Duzie Yaya Zheng Trading Co. |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| Network 38 | |
| 683 | 123729466 |
| 684 | Jingbo Lin |
| 685 | Qichuang John |
| 686 | Zhifu Duzie Jiushi Trading Co. |
| 687 | 景波 林 |
| 688 | 林景波 |
| Network 39 | |
| 689 | Andrea Lopez; Carlos F. Abundiz |
| 690 | BAIYONGBING |
| 691 | CARLOS ABUNDIZ CASTRO |
| 692 | CARLOS11238 |
| 693 | Carlos Abundiz |
| 694 | Carlos F. Abundiz Castro |
| 695 | HK Hankanglin Trade Co. Ltd. |
| 696 | Haiyue Wen |
| 697 | Nieves Cruz |
| 698 | QIJUN HUANG |
| 699 | WENHAIYUE |
| 700 | Yongbing Bai |
| 701 | haiyue wen |
| 702 | wen haiyue |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 703 | 永冰 白 |
| 704 | 白 永冰 |
| 705 | 白永冰 |
| **Network 40** | |
| 706 | Elite c/o YHH |
| 707 | YD56789 |
| 708 | Zhang Xu |
| 709 | Zhang Yaodan |
| 710 | chen ming |
| 711 | zhang yaodan |
| 712 | 耀丹 张 |
| **Network 41** | |
| 713 | Guangying |
| 714 | HK Wenmo Trade Co. Ltd. |
| 715 | Jack Ma |
| 716 | LIANGCHENG LI |
| 717 | SOCCERGEARS |
| 718 | anitkor chawla |
| 719 | gaoweijia |
| 720 | 李观显 |
| **Network 42** | |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 721 | Caoqun Wu |
| 722 | Gun Meng Na Dan Trade Co. Ltd. |
| 723 | Panpay USA Inc, Chaoqun Wu |
| 724 | SEVEN |
| 725 | chaoqun wu |
| 726 | wu chaoqun |
| 727 | 吴超群 |
| 728 | 莆田市嘻芙食品有限公司 |
| 729 | 超群 吴 |
| **Network Unknown** | |
| 730 | Brandon Matticks |
| 731 | Chunxiang Xie |
| 732 | John Hauber |

# ATTACHMENT 3

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| **Network 1** | |
| 1 | 51shoeshouse.ru |
| 2 | airjordan.hk |
| 3 | beyourjordans.ca |
| 4 | beyourjordans.club |
| 5 | beyourjordans.com |
| 6 | beyourjordans.ru |
| 7 | beyourjordans.shop |
| 8 | beyourjordans.vip |
| 9 | beyourjordanshop.ru |
| 10 | beyourshop.ru |
| 11 | beyourshops.ru |
| 12 | brandairjordan.ru |
| 13 | brandairjordanshop.ru |
| 14 | brandairkicks.ru |
| 15 | brandairkickshop.ru |
| 16 | brandairmake.ru |
| 17 | brandairmakeshop.ru |
| 18 | c4official.com |
| 19 | citysole.net |
| 20 | citysole.ru |
| 21 | citysoleshop.ru |

| Infringing Websites by Network | |
|---|---|
| No. | Infringing Website |
| 22 | citysoleshopru.ru |
| 23 | cssfactory.ru |
| 24 | fireyzy.ru |
| 25 | fireyzys.ru |
| 26 | gogoyeezy.ca |
| 27 | hiphoplinda.me |
| 28 | jordansclub.ru |
| 29 | jordanswholesale.ru |
| 30 | kickcc.com |
| 31 | kicksordie.me |
| 32 | kicksordie.net |
| 33 | kicksordie.ru |
| 34 | kickssale.net |
| 35 | kickssofire.ru |
| 36 | kickz.club |
| 37 | kickzmall.com |
| 38 | new-jordans-for-sale.appspot.com |
| 39 | nicejordans.net |
| 40 | nicekicks.vip |
| 41 | nicekickss.net |
| 42 | nicekickss.ru |
| 43 | niceyes.net |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 44 | ogkicks.net |
| 45 | ogkicks.ru |
| 46 | perfectkick.ru |
| 47 | perfectkicks.ca |
| 48 | perfectkicks.co |
| 49 | perfectkicks.hk |
| 50 | perfectkicks.me |
| 51 | perfectkicks.vip |
| 52 | perfectkicksgroup.ltd |
| 53 | perfectkicksgroup.net |
| 54 | pkfactory.ru |
| 55 | pkfactory.vip |
| 56 | pkgod.vip |
| 57 | pkpeaks.com |
| 58 | pksneaker.com |
| 59 | pksneaker.group |
| 60 | pksneakers.net |
| 61 | pktiau.com |
| 62 | realyeezybay.me |
| 63 | rockkicks.net |
| 64 | shoesonfire.net |
| 65 | sneakergs.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 66 | sneakernewz.net |
| 67 | sneakershoebox.net |
| 68 | sneakershoebox.ru |
| 69 | sneakershoebox.vip |
| 70 | sneakershoeboxru.ru |
| 71 | soleperfect.ru |
| 72 | tonyshoe.com |
| 73 | topfactorys.ru |
| 74 | topkickss.ru |
| 75 | topkickz.vip |
| 76 | topshoesfactory.ru |
| 77 | yeezybusta.ru |
| 78 | yeezymafia.me |
| 79 | yeezyplugs.com |
| 80 | yeezyqueen.ru |
| 81 | yeezyqueens.ru |
| 82 | yeezystrade.net |
| 83 | yeezywholesale.com |
| 84 | yzyfactory.ru |
| **Network 2** | |
| 85 | egame-china.org |
| 86 | fyycustom.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 87 | fyygame.pw |
| 88 | fyygames.net |
| 89 | fyygames.org |
| 90 | fyylady.co |
| 91 | fyylady.ga |
| 92 | fyysports.biz |
| 93 | fyysports.ch |
| 94 | fyysports.co |
| 95 | fyysports.net |
| 96 | fyysports.pw |
| 97 | fyysports.shop |
| 98 | fyysports.store |
| 99 | fyystyle.store |
| 100 | fyytube.com |
| 101 | imeskinr.com |
| 102 | mumus.cc |
| 103 | quemini.net |
| **Network 3** | |
| 104 | 512tigers.de |
| 105 | acoclara.com |
| 106 | adasshoes.sg |
| 107 | adids-shop.com |

| Infringing Websites by Network | |
|---|---|
| No. | Infringing Website |
| 108 | adigemarket.com |
| 109 | advantagetrainingstable.ca |
| 110 | af1sale.xyz |
| 111 | air-jordan-shoe.com |
| 112 | air-max.us |
| 113 | airjordan1og.com |
| 114 | airmax-2018.com |
| 115 | airmax270outlet.com |
| 116 | airmax90.us.com |
| 117 | airmax95.us.com |
| 118 | airmaxofficial.org |
| 119 | airmaxoutletsaleus.com |
| 120 | airmaxsaleoutlet.uk.com |
| 121 | airmaxwebs.com |
| 122 | airmicrophones.com |
| 123 | airuptempo.club |
| 124 | aj13sale.info |
| 125 | allstarconverse.uk.com |
| 126 | anfushoes.com |
| 127 | annebulmerbrewer.com |
| 128 | attractcybermonday.us.com |
| 129 | bailoutbush.com |

| Infringing Websites by Network | |
|---|---|
| No. | Infringing Website |
| 130 | bestkopi.com |
| 131 | bienemaja.pl |
| 132 | biggirlbigstuff.com |
| 133 | bikeinturkey.com |
| 134 | blackgiftfriday.us.com |
| 135 | blazermidqs.com |
| 136 | bookhamvanguard.co.uk |
| 137 | btriples.info |
| 138 | canalpuebla.com |
| 139 | ccshoesvip.com |
| 140 | cheap-shoe-us.com |
| 141 | cheapmax2019.com |
| 142 | cheapnkbestshoes.com |
| 143 | cheapsupremeclearance.com |
| 144 | city-break-holidays.com |
| 145 | classical-shop.com |
| 146 | concise-store.com |
| 147 | converseallstarsneaker.uk.com |
| 148 | converseshoes.uk.com |
| 149 | converseshoesireland.com |
| 150 | coolshoeszmz.com |
| 151 | cuthemustard.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 152 | dailyashoes.com |
| 153 | dorothydressck.com |
| 154 | eexport.co |
| 155 | embunyola.com |
| 156 | familytreetalk.co.uk |
| 157 | fashionsneakersclub.com |
| 158 | firekickshoes.com |
| 159 | flyknitsale.com |
| 160 | footwearinstock.uk.com |
| 161 | freeinreal.com |
| 162 | freerun.uk.com |
| 163 | frenchconncetionoutlet.com |
| 164 | good-seller-online.com |
| 165 | greenworks4nq.com |
| 166 | h2o-cleaner.de |
| 167 | heartofcampus.com |
| 168 | highquality23outlet.com |
| 169 | highquality5outlet.com |
| 170 | hot-sneaker.us |
| 171 | hotelgrandeurhyd.com |
| 172 | hotsale-style.com |
| 173 | hpliego.com |

| Infringing Websites by Network | |
|---|---|
| No. | Infringing Website |
| 174 | huaracheid.xyz |
| 175 | hydroflaskoutletstore.com |
| 176 | ibasketshoe.com |
| 177 | imusicisti.com |
| 178 | interstatemafiadvd.com |
| 179 | ishikawa-farm.com |
| 180 | jamesmooresculpture.com |
| 181 | jordan11shoesforsale.com |
| 182 | jordan31.org |
| 183 | jordans2019cheap.com |
| 184 | jordantobuy.com |
| 185 | jordanwebs.com |
| 186 | kevindurantshoes.us |
| 187 | kikishoesvip.com |
| 188 | kobe-11.com |
| 189 | kobe12.org |
| 190 | konsultantokoonline.com |
| 191 | kyrie5shoes.com |
| 192 | kyrie6pre.com |
| 193 | kyrieshoes3.com |
| 194 | lebron17.xyz |
| 195 | lebronshoes-14.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 196 | lizeleganttravel.com |
| 197 | longstaytokyo.com |
| 198 | marcobruni.it |
| 199 | max.shoppedonline.com |
| 200 | maxtn.xyz |
| 201 | mcdonoughassociates.co.uk |
| 202 | menkonsaleuk.com |
| 203 | mfdistilled.com |
| 204 | motgs.com |
| 205 | myfashoes.com |
| 206 | nbajerseysales.pro |
| 207 | newamjshop.com |
| 208 | nicksuperfly.com |
| 209 | nike-90.com |
| 210 | nike-athletic-shoes.com |
| 211 | nike-factory.us.com |
| 212 | nike-shoes.us.org |
| 213 | nikeadaptbb.xyz |
| 214 | nikecoupon.com |
| 215 | nikeflipflops.org |
| 216 | nikehyperdunks.com |
| 217 | nikekobeadshoes.com |

| Infringing Websites by Network | |
| :---: | :--- |
| **No.** | **Infringing Website** |
| 218 | nikeoff.com |
| 219 | nikeoutletnike.us.com |
| 220 | nikeoutletonline.org |
| 221 | nikeoutlets.uk.com |
| 222 | nikepopular.com |
| 223 | nikerevolution3.us |
| 224 | nikesale.uk.com |
| 225 | nikeshoecheapau.com |
| 226 | nikeshoesstep.com |
| 227 | nikeshoesstore.com |
| 228 | nikeshoesukonline.uk.com |
| 229 | nikewearuk.com |
| 230 | nikewomenscloth.com |
| 231 | nikezoomfreak1.xyz |
| 232 | nkairmaxbuy.com |
| 233 | nkfootballcleats.com |
| 234 | nkfootballshopings99.top |
| 235 | nkfreeoutlet.com |
| 236 | nkfreeshop.com |
| 237 | nksaleshop.org |
| 238 | nkshoesccoutlet.com |
| 239 | obasketball.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 240 | osopandadesign.com |
| 241 | panelseck.com |
| 242 | parrillael22.com |
| 243 | perfect-sportshoes.com |
| 244 | pexcousa.com |
| 245 | precinews.com |
| 246 | progenteam.com |
| 247 | psychofigurisme.ca |
| 248 | pumasneakerstore.org |
| 249 | r-bna.com |
| 250 | reveryshop.com |
| 251 | run-trails.com |
| 252 | runfreenike.uk.com |
| 253 | rungiver.com |
| 254 | runningwave.uk.com |
| 255 | runrunshoe.com |
| 256 | runs2017.com |
| 257 | runsbuya.com |
| 258 | salenike365.com |
| 259 | salomonboots.us |
| 260 | santridayah.com |
| 261 | scarpenikesitalia.com |

| Infringing Websites by Network ||
|---|---|
| **No.** | **Infringing Website** |
| 262 | shoejordanstore.com |
| 263 | shoes-running-store.com |
| 264 | shoes-shop-online.com |
| 265 | shoes-store-discount.com |
| 266 | shoesemall.uk.com |
| 267 | shoesmillions.com |
| 268 | shoessalein.com |
| 269 | shop-costly.com |
| 270 | shop-faddish.com |
| 271 | shopjordans2021.com |
| 272 | shopnikes99.com |
| 273 | silverfitnessclub.com |
| 274 | snapbackhats.us.com |
| 275 | sneaker-online.com |
| 276 | sneakers-airjordans.com |
| 277 | sneakers-store.net |
| 278 | snkrsido.com |
| 279 | solar-energy-today.com |
| 280 | sportsmenscloth.com |
| 281 | sportswomenscloth.com |
| 282 | store-99.com |
| 283 | storerenowned.com |

| Infringing Websites by Network ||
| No. | Infringing Website |
| --- | --- |
| 284 | style-stylish.com |
| 285 | styleslife.us.com |
| 286 | superflyvii.com |
| 287 | theemshoes5.com |
| 288 | thefuzzydognh.com |
| 289 | thesneakerssupplier.com |
| 290 | topshoesbpo.com |
| 291 | topsports.us.com |
| 292 | trainerfan.uk.com |
| 293 | travelperpignan.com |
| 294 | tubularegular.com |
| 295 | ultratrainers.uk.com |
| 296 | unapiedranegra.com |
| 297 | unusual-style.com |
| 298 | uohsboss.com |
| 299 | vapormaxplus.us |
| 300 | vapormaxplus.us.com |
| 301 | veridenetim.com |
| 302 | welshoes2019.com |
| 303 | wholesale-flat-cap-outlet-online-canada.xyz |
| 304 | wholesalefield.com |
| 305 | withsneaker.com |

| **Infringing Websites by Network** ||
|-------|-------------------------------|
| **No.** | **Infringing Website** |
| 306 | wmnsairmax720.com |
| 307 | yeezy700cheap.com |
| 308 | yeezyshoes700sale.com |
| 309 | zumi-outlet.com |
| 310 | zumioutlet.com |
| **Network 4** ||
| 311 | 2015jordans.org |
| 312 | fitmysole.com |
| 313 | fitnewsole.com |
| 314 | goodsale.org |
| 315 | hoopjordans.com |
| 316 | jordansunveil.com |
| 317 | jordanupdate.com |
| 318 | max270.com |
| 319 | sepout.com |
| 320 | solelook.com |
| **Network 5** ||
| 321 | anpkick.cc |
| 322 | anpkick.co |
| 323 | anpkick.net |
| 324 | anpkick.vip |
| 325 | anpkick.xyz |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 326 | anpkicks.com |
| 327 | anpkickz.com |
| **Network 7** | |
| 328 | brandsneakertwins.com |
| 329 | brandsneakertwins.org |
| 330 | top1sneakers.com |
| **Network 8** | |
| 331 | bestshoes.su |
| 332 | forushoes.ru |
| 333 | jdfoot.com |
| 334 | jdfoot.ru |
| 335 | kikisneaker.ru |
| 336 | kindsneaker.com |
| 337 | kindsneaker.ru |
| 338 | offkick.ru |
| 339 | peaksneaker.ru |
| 340 | tikishopping.ru |
| 341 | wowsneaker.ru |
| **Network 9** | |
| 342 | kicksfrat.com |
| 343 | nikecraze.com |
| **Network 10** | |

| Infringing Websites by Network ||
| No. | Infringing Website |
| --- | --- |
| 344 | cheapinus.com |
| 345 | cheapmass.net |
| 346 | fr.goodsneakersonlinestore.com |
| 347 | nikebuyerzone.com |
| 348 | nikeclubweb.com |
| 349 | nikedropship.com |
| 350 | nikeline.com |
| 351 | nikemain.com |
| 352 | nikemaxzone.com |
| 353 | nikeruningshoes.com |
| 354 | nikesaleshoes.com |
| 355 | nikesalezone.com |
| 356 | nikeshoeszone.com |
| 357 | shoesclan.com |
| 358 | shoesextra.com |
| 359 | shoesimart.com |
| 360 | shoesmass.com |
| Network 11 ||
| 361 | headjordan.com |
| 362 | hoop-jordan.com |
| 363 | hoopjordan.com |
| 364 | jordandebut.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 365 | jordanofheart.com |
| 366 | jordansforall.com |
| 367 | kd11sale.com |
| 368 | maskscustomize.com |
| 369 | newjordans2018.com |
| 370 | retrojordanpro.com |
| 371 | sneakerdebut.com |
| 372 | solehello.com |
| 373 | soleofhouse.com |
| 374 | stadiumfits.com |
| **Network 13** | |
| 375 | footskick.ru |
| 376 | footskicks.co |
| 377 | hypeskick.com |
| 378 | kicksperfect.ru |
| 379 | kickze.com |
| 380 | kickze.ru |
| 381 | omgkickz.com |
| 382 | omgkickz.ru |
| 383 | uashoe.com |
| **Network 14** | |
| 384 | uaplg.co |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 385 | uaplg.com |
| 386 | uawmns.com |
| **Network 15** | |
| 387 | de.unhs.net |
| 388 | es.unhs.net |
| 389 | fr.unhs.net |
| 390 | jp.unhs.net |
| 391 | tb2019.com |
| 392 | tee-bee.net |
| 393 | teebee.co |
| 394 | teebee.net |
| 395 | teebeelux.com |
| 396 | unhs.co |
| 397 | unhs.net |
| 398 | unhshoe.com |
| 399 | unhshoes.com |
| **Network 16** | |
| 400 | 86hypeshop.com |
| 401 | jerseybuy.ru |
| 402 | jerseystop.ru |
| 403 | nicokicks.ru |
| 404 | offwhitefactory.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 405 | ow-factory.ru |
| 406 | owfactory.net |
| 407 | owfshop.com |
| 408 | pollyjersey.ru |
| 409 | pollystore.ru |
| 410 | topjerseysus.ru |
| 411 | topshoemall.com |
| 412 | wendyjerseys.ru |
| 413 | wendysneakers.com |
| **Network 17** | |
| 414 | boostmasterlin.com |
| 415 | boostmasterofficial.com |
| 416 | gmk.ck.ua |
| 417 | gmkim.co.ua |
| 418 | gmkim.vn.ua |
| 419 | goosemasterkim.com |
| 420 | goosemasterkim.ru |
| **Network 18** | |
| 421 | sneakerwill.com |
| 422 | sneakerwill.net |
| 423 | willsneakers.ru |
| **Network 19** | |

| Infringing Websites by Network | |
| --- | --- |
| No. | Infringing Website |
| 424 | 2019sneakersrelease.com |
| 425 | cadysneakers.com |
| 426 | cadysport.com |
| 427 | cheapjordans2020.com |
| 428 | jordans2019shoes.com |
| 429 | nikysport.com |
| Network 20 | |
| 430 | get-kick.com |
| 431 | kickflight.com |
| 432 | kickgame.net |
| 433 | kickgood.com |
| 434 | kicknove.me |
| 435 | kickshotsale.com |
| 436 | kickslook.com |
| 437 | kicksun.com |
| 438 | kicksvogue.me |
| 439 | kicksvogue.net |
| 440 | kickwhoo.com |
| 441 | voguewho.com |
| Network 21 | |
| 442 | hotkicksonline.com |
| 443 | onkicks.com |

| No. | Infringing Website |
|-----|--------------------|
| **Infringing Websites by Network** | |
| 444 | onkicks.shop |
| **Network 22** | |
| 445 | 2016kevindurantshoes.com |
| 446 | 2016lbjshoes.com |
| 447 | airmax90pro.com |
| 448 | airvapormaxflyknit.com |
| 449 | aj12ovo.com |
| 450 | bestplacesneakers.org |
| 451 | bestyeezy.com |
| 452 | dongoyovulkaan.com |
| 453 | khanesang.com |
| 454 | mahanseir.com |
| 455 | popkicksneakers.com |
| 456 | popsneaker.org |
| 457 | sneakerpop.org |
| 458 | sneakerspop.com |
| 459 | sneakerspop.org |
| 460 | snkes.org |
| 461 | topsneaker.org |
| **Network 23** | |
| 462 | athleticskrs.com |
| 463 | caretosole.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 464 | colourmvp.com |
| 465 | footattract.com |
| 466 | noteystore.com |
| 467 | outletsfire.com |
| 468 | pickonsneakers.com |
| 469 | porsneakers.com |
| 470 | prettyshoees.com |
| 471 | rapidebaskets.com |
| 472 | runnersomg.com |
| 473 | saldisnkrs.com |
| 474 | schuheplace.com |
| 475 | sizehaven.com |
| 476 | sneakerunow.com |
| 477 | snstuff.us |
| 478 | sportsneu.com |
| 479 | tripleover.com |
| 480 | tualgre.com |
| 481 | willrunalong.com |
| 482 | wsnkrs.com |
| **Network 24** | |
| 483 | goodkicks.ru |
| 484 | rebeccakicks.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 485 | sneakerahead.org |
| **Network 25** | |
| 486 | adidascrazy.com |
| 487 | fallinpink.com |
| 488 | shoesboost.com |
| 489 | shopcleat.com |
| 490 | shopcleats.me |
| 491 | wpsoccer.com |
| 492 | xkshoes.com |
| **Network 26** | |
| 493 | air-max95.us.com |
| 494 | airforce1s.us.org |
| 495 | airmax-95.us.com |
| 496 | airmax-98.us.com |
| 497 | airmax2019.us.org |
| 498 | airmaxs.us.org |
| 499 | airmaxs97.us.com |
| 500 | airmaxshoes2019.us |
| 501 | bestbasketballshoes.org |
| 502 | cheapjordanswholesale.us.org |
| 503 | cheapnhljerseys.us.org |
| 504 | cheapshoesoutletonlines.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 505 | cheapshoeswholesalefreeshipping.us |
| 506 | factorystoreonline.org |
| 507 | foamposites.us.org |
| 508 | jerseycheapwholesaler.us.com |
| 509 | jordan11space-jam.us |
| 510 | jordan14.us.com |
| 511 | jordan5.us.org |
| 512 | jordanshoess.us.org |
| 513 | kevin-durantsshoes.us.com |
| 514 | kyrie-irvingshoes.us.com |
| 515 | lebron-jamesshoes.us.org |
| 516 | lebron15.com.co |
| 517 | lebron16shoes.us.org |
| 518 | lebronjamesshoessale.us.com |
| 519 | max97.org.uk |
| 520 | new-nikeshoes.us.com |
| 521 | newnikesshoes.us.org |
| 522 | newshoes2019.com |
| 523 | newshoes2019.us |
| 524 | nike--shoes.us.com |
| 525 | nike-airmax2018.us.com |
| 526 | nike-airmax95.us |

| Infringing Websites by Network | |
| --- | --- |
| No. | Infringing Website |
| 527 | nike-airmax98.us |
| 528 | nike-airvapormaxflyknit.us |
| 529 | nike-clearance.us.com |
| 530 | nike-clearance.us.org |
| 531 | nike-outletstoreonlineshopping.us.com |
| 532 | nike-roshes.us |
| 533 | nike-stores.us.org |
| 534 | nike-vapormax.us.com |
| 535 | nike-zoom.us.com |
| 536 | nikeair-max270.us |
| 537 | nikeair-max270.us.com |
| 538 | nikeair-maxs.us.com |
| 539 | nikeairforce1s.us.org |
| 540 | nikeairforceones.us.org |
| 541 | nikeairhuaraches.us.com |
| 542 | nikeairmaxs.us.org |
| 543 | nikeairzoom.us.com |
| 544 | nikebasketball-shoes.us.com |
| 545 | nikeblackfridaycybermonday.us.org |
| 546 | nikecortezs.us |
| 547 | nikecortezshox.us.org |
| 548 | nikefactory-outlet.us.org |

| No. | Infringing Website |
|-----|--------------------|
| 549 | nikefactory-store.us.com |
| 550 | nikefactoryoutlets.us.org |
| 551 | nikefactorys.us |
| 552 | nikefactorystoreonline.us.com |
| 553 | nikefreerun.us.org |
| 554 | nikeoutlet--store.us.com |
| 555 | nikeoutletonline-store.us.com |
| 556 | nikeoutletonlineclearance.us.com |
| 557 | nikeoutletsfactory.us.com |
| 558 | nikeoutletshoes.us.org |
| 559 | nikeoutletstoreclearance.us.com |
| 560 | nikeoutletstoreonline-shopping.us.com |
| 561 | nikeoutletstoreonlines.us.com |
| 562 | nikeoutletstoreonlines.us.org |
| 563 | nikepresto.us.org |
| 564 | nikerunningshoes.us.org |
| 565 | nikeshoes-cheap.us.com |
| 566 | nikeshoes2019.us.com |
| 567 | nikeshoescheap.us.org |
| 568 | nikeshoesclearance.us.com |
| 569 | nikeshoesfactorystore.us |
| 570 | nikeshoesoutletstore.us.com |

The table's title row reads "Infringing Websites by Network" spanning both columns.

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 571 | nikeshoess.us.org |
| 572 | nikeshoessale.us.org |
| 573 | nikeshoesshop.us.com |
| 574 | nikeshoeswholesale.us.com |
| 575 | nikesneakersformenwomen.us |
| 576 | nikestorefactory.us.com |
| 577 | nikewholesale.us.org |
| 578 | nikewholesalesuppliers.us.com |
| 579 | nmdshoes.org.uk |
| 580 | offwhitenike.us.com |
| 581 | outletstoreonlineshopping.com |
| 582 | shoeswholesalesuppliers.us |
| 583 | wholesaleairjordanscheap.us |
| 584 | wholesalejerseyscheapest.us.com |
| 585 | wholesalejerseyschina.us.org |
| 586 | wholesalejordans.us.org |
| 587 | wholesalejordanshoes.us |
| 588 | wholesalenikeshoesclothing.us.com |
| 589 | wholesalenikeshoesonline.us.com |
| 590 | yeezys.com.co |
| **Network 27** | |
| 591 | muks-store.com |

| No. | Infringing Website |
|-----|--------------------|
| **Infringing Websites by Network** | |
| 592 | muks-store.info |
| **Network 28** | |
| 593 | exclkicks.com |
| 594 | exclusivekicks.org |
| 595 | repsneaker.org |
| 596 | repsneakers.org |
| 597 | shoesrep.com |
| 598 | shopexclusivekicks.com |
| 599 | sneakersreps.com |
| 600 | sneakersreps.org |
| 601 | sneakersstatic.com |
| 602 | sneakerstatic.com |
| **Network 30** | |
| 603 | authenticreps.com |
| 604 | hypebeastreps.com |
| 605 | hyperreps.com |
| **Network 31** | |
| 606 | 5hats.cn |
| 607 | artemisoutlet.cn |
| 608 | artemisoutlet.me |
| 609 | artemisoutlet.ru |
| 610 | artemisselect.cn |

| Infringing Websites by Network | |
|---|---|
| No. | Infringing Website |
| 611 | artemisselect.ru |
| 612 | artemisselect.to |
| 613 | artemisselectkick.com |
| 614 | artemisselectkicks.com |
| 615 | artemisselectsneaker.cn |
| 616 | artemisselectsneaker.com |
| 617 | artemisyeezy.me |
| 618 | artemisyeezyshoes.cn |
| 619 | ashima-trade.ru |
| 620 | by-nikes.com |
| 621 | cheapyeezy.ru |
| 622 | cheapyeezy.to |
| 623 | commandshoes.com |
| 624 | firekicks.cn |
| 625 | firekicks.ru |
| 626 | firesole.cn |
| 627 | flysneaker.cn |
| 628 | footwearbay.cn |
| 629 | gogoyeezy.cn |
| 630 | goyeezy.cn |
| 631 | hats-kicks.cn |
| 632 | hotkicks.cn |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 633 | jersey-kingdom.co |
| 634 | jerseys-kingdom.com |
| 635 | jordankickz.cn |
| 636 | kicksontrade.cn |
| 637 | newkicks.cn |
| 638 | nikestreet.com |
| 639 | pickjordan23.cn |
| 640 | repbeast.cn |
| 641 | rephot.cn |
| 642 | repkicks.cn |
| 643 | repkicks.me |
| 644 | sirkicks.cn |
| 645 | sirsneaker.cn |
| 646 | solegeneral.ru |
| 647 | sportsmall.store |
| 648 | thejerseyhouseb2b.ru |
| 649 | trade666a.cn |
| 650 | trade777a.cn |
| 651 | wholesneakers.org |
| 652 | yeskicks.cn |
| 653 | yeskicks.ru |
| 654 | yesyeezy.cn |

| No. | Infringing Website |
|-----|--------------------|
| **Infringing Websites by Network** | |
| 655 | yyesyeezy.cn |
| **Network 32** | |
| 656 | mybestsneakers.com |
| 657 | mybestsneakers.ru |
| **Network 33** | |
| 658 | monicasneaker.gl |
| 659 | monicasneaker.me |
| 660 | monicasneaker.vip |
| 661 | ogtony.ru |
| **Network 34** | |
| 662 | blog.chansneakers.co |
| 663 | chansneakers.co |
| 664 | chansneakers.com |
| **Network 35** | |
| 665 | brandporter.ru |
| 666 | luxurytastic.ru |
| 667 | perfectkicks.org |
| 668 | perfectkickz.co |
| 669 | repfashions.org |
| **Network 36** | |
| 670 | uabat.com |
| 671 | uabat.xyz |

| Infringing Websites by Network ||
| No. | Infringing Website |
| --- | --- |
| **Network 37** ||
| 672 | boolopo.co |
| 673 | boolopo.com |
| **Network 38** ||
| 674 | soleshop.me |
| **Network 39** ||
| 675 | kicksdealer.ru |
| 676 | kicksdealer.us |
| 677 | kickshere.ru |
| 678 | wonderkicks.com |
| 679 | wonderkicks.ru |
| 680 | wondersneaker.ru |
| 681 | wonderwears.ru |
| **Network 40** ||
| 682 | g5tony.net |
| 683 | tonysneaker.me |
| 684 | tonysneaker.net |
| 685 | tonysneaker.vip |
| **Network 41** ||
| 686 | acebull.cn |
| 687 | acebull.com |
| 688 | bestcheapsoccer.cn |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 689 | goaljerseys.cn |
| 690 | goaljerseys.co |
| 691 | goaljerseys.com.cn |
| 692 | minejerseys.cn |
| 693 | minejerseys.co |
| 694 | minejerseys.com.cn |
| **Network 42** | |
| 695 | macseven.net |

# ATTACHMENT 4

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| **Network 1** | | |
| 1 | facebook | 100025348665146 |
| 2 | facebook | 97-Sneakersbar-610353842770539 |
| 3 | facebook | aimee.sun.733 |
| 4 | facebook | an.vivi.16752 |
| 5 | facebook | annie.sun.92560 |
| 6 | facebook | chen.lydia.963 |
| 7 | facebook | chris.he.54943 |
| 8 | facebook | dawn.dawn.5283 |
| 9 | facebook | elijah.tuener.31542 |
| 10 | facebook | greatbrandkicks-106113917660701 |
| 11 | facebook | linda.yeezy |
| 12 | facebook | luna.wu.1004 |
| 13 | facebook | plug.lin.338 |
| 14 | facebook | sie.su.1 |
| 15 | facebook | topkickz.ru |
| 16 | facebook | yeezymafiasneaker |
| 17 | facebook | yuan.liu.90226628 |
| 18 | instagram | 2008pk |
| 19 | instagram | 23kicksole |
| 20 | instagram | airforce1761 |
| 21 | instagram | an_yzyshow |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 22 | instagram | babykim2008 |
| 23 | instagram | bestjordanfactory |
| 24 | instagram | beyourjordansclub |
| 25 | instagram | beyourjordansnetkicks |
| 26 | instagram | beyourjordanswholesale |
| 27 | instagram | brandairjordanwholesales |
| 28 | instagram | brandairmake |
| 29 | instagram | brandairsuprememe2019 |
| 30 | instagram | brandgogo666 |
| 31 | instagram | brandkickswholesale |
| 32 | instagram | ccsneakers |
| 33 | instagram | citysole.net19 |
| 34 | instagram | citysole.net_yeezys |
| 35 | instagram | citysole_net |
| 36 | instagram | daisy.review |
| 37 | instagram | fashionsneaker_jessica |
| 38 | instagram | fighttsole |
| 39 | instagram | fireyzy.ru |
| 40 | instagram | gogoyeezy500 |
| 41 | instagram | gogoyeezy700 |
| 42 | instagram | gokicksnow |
| 43 | instagram | greatkicks68 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 44 | instagram | gs_yeezybusta.sneaker |
| 45 | instagram | hiphopsolez |
| 46 | instagram | hotkickcc |
| 47 | instagram | hypebeastklcks |
| 48 | instagram | hypebeastsolezz |
| 49 | instagram | hypefootsole |
| 50 | instagram | hypesolesale |
| 51 | instagram | hypesport2018 |
| 52 | instagram | jordans_wholesale |
| 53 | instagram | jordanswholesale666 |
| 54 | instagram | jordonqueen |
| 55 | instagram | jordonqueen_ |
| 56 | instagram | kickcc_al1 |
| 57 | instagram | kicksfight |
| 58 | instagram | kickslogix.1 |
| 59 | instagram | kicksordie.ru |
| 60 | instagram | kickssalenet |
| 61 | instagram | kicksyeezyplug |
| 62 | instagram | kksale98 |
| 63 | instagram | kksnet18 |
| 64 | instagram | lindahiphop36 |
| 65 | instagram | lovepkgod |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 66 | instagram | luxuryforsales |
| 67 | instagram | nicekickkss |
| 68 | instagram | offwhitebrandsneakers |
| 69 | instagram | ogkicks.official |
| 70 | instagram | ogkickspro |
| 71 | instagram | ogkicksru |
| 72 | instagram | ogkickssell |
| 73 | instagram | perfectkicks.ca |
| 74 | instagram | perfectkickslinda |
| 75 | instagram | piinoe77 |
| 76 | instagram | pkfactoryru |
| 77 | instagram | pkfrom2008 |
| 78 | instagram | pkgodhoney |
| 79 | instagram | pkgodmyhoney |
| 80 | instagram | pkkim2008 |
| 81 | instagram | pklilireviews |
| 82 | instagram | pkloveyou2008 |
| 83 | instagram | pkpk2008 |
| 84 | instagram | pkpro_hypebeast |
| 85 | instagram | pksplug |
| 86 | instagram | pkwithyou |
| 87 | instagram | ppkk2008 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 88 | instagram | real_pictures68 |
| 89 | instagram | realyeezybaysneaker |
| 90 | instagram | sacaixnike_ssb |
| 91 | instagram | sneaker_qiang |
| 92 | instagram | sneakerahead__david |
| 93 | instagram | sneakergs_official |
| 94 | instagram | sneakericonn |
| 95 | instagram | sneakerkick |
| 96 | instagram | sneakershoebox.ru |
| 97 | instagram | sneakershoebox_hype |
| 98 | instagram | sneakershoeboxfactory |
| 99 | instagram | sneakershopdaily |
| 100 | instagram | sneakerspksale |
| 101 | instagram | solefactoryz |
| 102 | instagram | solehotsupplier.cts |
| 103 | instagram | soleslike.edufeedback |
| 104 | instagram | soleslikecom |
| 105 | instagram | ssbclub |
| 106 | instagram | ssblinda_net |
| 107 | instagram | thearlyourunnerlab2 |
| 108 | instagram | theyzyplugs |
| 109 | instagram | top_factorys |

| No. | Type | Handle |
|---|---|---|
| | **Infringing Social Media** | |
| 110 | instagram | topkickss.ru |
| 111 | instagram | topkickz.vip |
| 112 | instagram | wholesalecitysole |
| 113 | instagram | wholesaleyeezyfactory |
| 114 | instagram | williamplugs |
| 115 | instagram | yeezyboost_jordan |
| 116 | instagram | yeezydaisy |
| 117 | instagram | yeezyhotyear |
| 118 | instagram | yeezymaker350ss |
| 119 | instagram | yeezyqueen.ru |
| 120 | instagram | yeezyrunner700s |
| 121 | instagram | yeezysclosetz |
| 122 | instagram | yzyshow_g |
| 123 | instagram | yzywholesale19 |
| 124 | instagram | yzywholeslae |
| 125 | kik | alice10231215 |
| 126 | kik | caibingbing |
| 127 | kik | fireyzy |
| 128 | kik | hiphoplinda.me |
| 129 | kik | jessica1314520 |
| 130 | kik | kickcc88 |
| 131 | kik | kickccgo |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 132 | kik | kicksordienet |
| 133 | kik | linda_club |
| 134 | kik | newyeezy350v2 |
| 135 | kik | nicekicksyeezy |
| 136 | kik | nicekickz18 |
| 137 | kik | perfectkcikshk |
| 138 | kik | perfectkicks88 |
| 139 | kik | perfectkickshk |
| 140 | kik | perfectkicksru |
| 141 | kik | pksneaker |
| 142 | kik | realyeezybay |
| 143 | kik | sneakericons |
| 144 | kik | sneakershoebox |
| 145 | kik | sneakershoeboxnet |
| 146 | kik | soleperfect |
| 147 | kik | ssblinda_net |
| 148 | kik | topkickz18 |
| 149 | kik | yeezymafiasneaker |
| 150 | kik | yeezyqueenlucy |
| 151 | kik | yeezysuppliernet |
| 152 | kik | yuki.919 |
| 153 | kik | yzyshow |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 154 | phones | 3099465822 |
| 155 | phones | 6549876532 |
| 156 | phones | 8613030833299 |
| 157 | phones | 8613045947792 |
| 158 | phones | 8613506963938 |
| 159 | phones | 8613560957657 |
| 160 | phones | 8613626930687 |
| 161 | phones | 8613860957657 |
| 162 | phones | 8613871574036 |
| 163 | phones | 8615759571402 |
| 164 | phones | 8615860044832 |
| 165 | phones | 8618050511049 |
| 166 | phones | 8618505051558 |
| 167 | phones | 8618760509353 |
| 168 | phones | 8618850459685 |
| 169 | phones | 8618892342818 |
| 170 | phones | 8618950732360 |
| 171 | reddit | nicekicksyeezy |
| 172 | reddit | r/GSFactory |
| 173 | reddit | r/repsneakersonsell |
| 174 | reddit | r/yeezyqueen |
| 175 | reddit | u/CitysolenetYuki |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 176 | reddit | u/Xeezy26 |
| 177 | reddit | u/sneakergs_official |
| 178 | reddit | u/yeezy_shoes |
| 179 | reddit | u/yeezymafiasneaker |
| 180 | skype | 1065293103 |
| 181 | skype | 42773bd583067690 |
| 182 | skype | 542578324 |
| 183 | skype | beyourjordans |
| 184 | skype | beyourjordans.com |
| 185 | skype | beyourjordans_1 |
| 186 | skype | brandairjordan18 |
| 187 | skype | c25ab2dce8aa7267 |
| 188 | skype | c71dac1495559617 |
| 189 | skype | cg9685_1 |
| 190 | skype | cid.c619501ee7aefa64 |
| 191 | skype | citysole.net19 |
| 192 | skype | d0d61d6cb2e67360 |
| 193 | skype | nancy.kickz |
| 194 | skype | nicekickz18 |
| 195 | skype | perfectkickshk |
| 196 | skype | picknicekicks |
| 197 | skype | sneakeraheadru18 |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| 198 | skype | sneakershoeboxclub |
| 199 | skype | soleslike |
| 200 | skype | su.san86 |
| 201 | skype | topkickz23 |
| 202 | skype | yuki |
| 203 | snapchat | daisy.sneaker |
| 204 | snapchat | daisy.sneakers |
| 205 | snapchat | gogoyeezy.me |
| 206 | snapchat | joanna.sneakers |
| 207 | snapchat | kickccshop |
| 208 | snapchat | kicks.helen |
| 209 | snapchat | kicksordienet |
| 210 | snapchat | liliplug |
| 211 | snapchat | lindayeezyua |
| 212 | snapchat | nicekickss.ru |
| 213 | snapchat | nicekicksyeezy |
| 214 | snapchat | pk-jeff |
| 215 | snapchat | sneakericon |
| 216 | snapchat | yeezybusta.ru |
| 217 | wechat | 13099465822 |
| 218 | wechat | 13123182539 |
| 219 | wechat | 15260135037 |

| No. | Type | Handle |
|---|---|---|
| | **Infringing Social Media** | |
| 220 | wechat | 15860044832 |
| 221 | wechat | 17137957739 |
| 222 | wechat | 1794062090 |
| 223 | wechat | 18059931068 |
| 224 | wechat | 729582566 |
| 225 | wechat | 86013194433510 |
| 226 | wechat | 8613099465822 |
| 227 | wechat | 8613099467622 |
| 228 | wechat | 8613123182539 |
| 229 | wechat | 8613349861033 |
| 230 | wechat | 8613349953433 |
| 231 | wechat | 8613559397995 |
| 232 | wechat | 8615030398349 |
| 233 | wechat | 8615060397349 |
| 234 | wechat | 8615060398349 |
| 235 | wechat | 8615260135037 |
| 236 | wechat | 8615280621120 |
| 237 | wechat | 8615549439730 |
| 238 | wechat | 8615806085068 |
| 239 | wechat | 8615960503116 |
| 240 | wechat | 8617078882690 |
| 241 | wechat | 8617087167601 |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| 242 | wechat | 8617087167751 |
| 243 | wechat | 8617137957739 |
| 244 | wechat | 8617191105969 |
| 245 | wechat | 8618059931068 |
| 246 | wechat | 8618086529582 |
| 247 | wechat | 8618086529730 |
| 248 | wechat | 8618163540042 |
| 249 | wechat | 8618171099421 |
| 250 | wechat | 8618171222707 |
| 251 | wechat | 8618171225397 |
| 252 | wechat | 8618606911039 |
| 253 | wechat | 8618650230151 |
| 254 | wechat | 8618760557879 |
| 255 | wechat | 8619979281227 |
| 256 | wechat | ajkingru |
| 257 | wechat | cxx471534260 |
| 258 | wechat | hiphoplinda |
| 259 | wechat | hiphoplindame |
| 260 | wechat | kickcc88 |
| 261 | wechat | kickccgo |
| 262 | wechat | kickzmall1215 |
| 263 | wechat | neverysg |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 264 | wechat | newyeezy350v2 |
| 265 | wechat | nicekickss888 |
| 266 | wechat | nicekickz18 |
| 267 | wechat | nike20180605 |
| 268 | wechat | okyeezyme |
| 269 | wechat | perfectkcikshk |
| 270 | wechat | perfectkickhk |
| 271 | wechat | perfectkicksca |
| 272 | wechat | perfectkickshk |
| 273 | wechat | perfectkicksru |
| 274 | wechat | perfectsneaker |
| 275 | wechat | pkbest_ltd |
| 276 | wechat | pkfactory |
| 277 | wechat | pksneaker |
| 278 | wechat | pksneakerpro |
| 279 | wechat | pkthebest |
| 280 | wechat | pkvip12 |
| 281 | wechat | pkvipkim |
| 282 | wechat | postkicks_net |
| 283 | wechat | realyeezybay |
| 284 | wechat | rockkicks |
| 285 | wechat | sneakericon |

| No. | Type | Handle |
|-----|------|--------|
| | **Infringing Social Media** | |
| 286 | wechat | sneakernewz |
| 287 | wechat | soleperfect |
| 288 | wechat | sudianjiu921 |
| 289 | wechat | topkickss |
| 290 | wechat | topkickz |
| 291 | wechat | topkickz23 |
| 292 | wechat | wnyeezy |
| 293 | wechat | xjl-110221 |
| 294 | wechat | yeezybusta |
| 295 | wechat | yeezybustal |
| 296 | wechat | yeezymafia.me |
| 297 | wechat | yeezymafiasneaker |
| 298 | wechat | yuki-cts19 |
| 299 | whatsapp | 15260135037 |
| 300 | whatsapp | 17137957739 |
| 301 | whatsapp | 8613003869909 |
| 302 | whatsapp | 8613030825180 |
| 303 | whatsapp | 8613030825380 |
| 304 | whatsapp | 8613030829315 |
| 305 | whatsapp | 8613099465822 |
| 306 | whatsapp | 8613099467622 |
| 307 | whatsapp | 861309947622 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 308 | whatsapp | 8613123182539 |
| 309 | whatsapp | 8613194433510 |
| 310 | whatsapp | 8613328375252 |
| 311 | whatsapp | 8613338508537 |
| 312 | whatsapp | 8613349861033 |
| 313 | whatsapp | 8613349953433 |
| 314 | whatsapp | 8613459180692 |
| 315 | whatsapp | 8613529413967 |
| 316 | whatsapp | 8613559397995 |
| 317 | whatsapp | 8613706085190 |
| 318 | whatsapp | 8615030398349 |
| 319 | whatsapp | 8615060397349 |
| 320 | whatsapp | 8615060398349 |
| 321 | whatsapp | 8615060607754 |
| 322 | whatsapp | 8615080137832 |
| 323 | whatsapp | 8615260135037 |
| 324 | whatsapp | 8615280621120 |
| 325 | whatsapp | 8615391554331 |
| 326 | whatsapp | 8615506995092 |
| 327 | whatsapp | 8615549439593 |
| 328 | whatsapp | 8615549439730 |
| 329 | whatsapp | 8615806085068 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 330 | whatsapp | 8615860044798 |
| 331 | whatsapp | 8615959412732 |
| 332 | whatsapp | 8615960503116 |
| 333 | whatsapp | 8615960533658 |
| 334 | whatsapp | 8615960533943 |
| 335 | whatsapp | 8617075991036 |
| 336 | whatsapp | 8617075991064 |
| 337 | whatsapp | 8617078882690 |
| 338 | whatsapp | 8617081421916 |
| 339 | whatsapp | 8617087167601 |
| 340 | whatsapp | 8617087167751 |
| 341 | whatsapp | 8617137957739 |
| 342 | whatsapp | 8617191105969 |
| 343 | whatsapp | 8617350100365 |
| 344 | whatsapp | 8617805963770 |
| 345 | whatsapp | 8617895863770 |
| 346 | whatsapp | 8618059931068 |
| 347 | whatsapp | 8618120988355 |
| 348 | whatsapp | 8618163540042 |
| 349 | whatsapp | 8618171099421 |
| 350 | whatsapp | 8618171222707 |
| 351 | whatsapp | 8618171225397 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 352 | whatsapp | 8618250542612 |
| 353 | whatsapp | 8618259615515 |
| 354 | whatsapp | 8618271259502 |
| 355 | whatsapp | 8618359003817 |
| 356 | whatsapp | 8618596951638 |
| 357 | whatsapp | 8618606901389 |
| 358 | whatsapp | 8618606911039 |
| 359 | whatsapp | 8618650230151 |
| 360 | whatsapp | 8618760557879 |
| 361 | whatsapp | 8618850906657 |
| 362 | whatsapp | 8619979281227 |
| 363 | youtube | UC-TGbUvTpTgfFBjSvC7XdfQ |
| 364 | youtube | UC2TcA0GvHX62GVurPgI8jFQ |
| 365 | youtube | UC2pChf2Knkl13QaHqPQEGJw |
| 366 | youtube | UC2tIeSuyAX6KIP-qQKH3fYQ |
| 367 | youtube | UC5oHcEuJB16B3Ud-j_TKagg |
| 368 | youtube | UC7IsdyZn7s7V7iF7Y2Jp4PQ |
| 369 | youtube | UCErinvF4VyZ4UARMUrkXX5Q |
| 370 | youtube | UCFFMdF5BNKBWMb4rHEILwLQ |
| 371 | youtube | UCG2fWYo7HaDwCgribe-qpDw |
| 372 | youtube | UCGhrQ93BC-pKEcdKuQrZAwg |
| 373 | youtube | UCIWDKbexVOxNMC-GuOd7MGA |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 374 | youtube | UCJr9qd-04HBhzKTS8lJCL_A |
| 375 | youtube | UCOjQMeEMJ09UeQiVfAucsZw |
| 376 | youtube | UCSccmmRxiZl_jo6KuvlI5UQ |
| 377 | youtube | UCUmooJpnE5ad_Ayy_FRmfzQ |
| 378 | youtube | UCVEStob9uZoUNrxgdhhHrHA |
| 379 | youtube | UCa_kqCx1LxgESmCnCjtRn_g |
| 380 | youtube | UCf3_F99XVDy_p7TYcA_iCwQ |
| 381 | youtube | UCgbyilzW_aVHHx0gQxZXU2g |
| 382 | youtube | UCihLIrdCuGZhZ_onZbqA3_g |
| 383 | youtube | UCkzqOtDN2PsaRhEBQbx12kw |
| 384 | youtube | UCoQLmqgBbGSscI1ngWxgusA |
| 385 | youtube | UCpsuWg-KB7WOrL2HTWoJOxg |
| 386 | youtube | UCqiDgcxoLserGgi4CcQoXQQ |
| 387 | youtube | UCt1jmpEQirqjVzPs0J3CNZg |
| 388 | youtube | UCtmaYT4qOQndTdjuOOsWIiQ |
| 389 | youtube | UCuBFxJBwVcOZwzy50fHWKqA |
| 390 | youtube | UCuHGFuOwipLWwIc0lUi3A2g |
| 391 | youtube | UCuYqoV_Un3nDYhOt52QjdxA |
| 392 | youtube | UCvDVvacrVDU1misFcHSeVHA |
| 393 | youtube | UCvgghFpM1w4xLyfAhw92sUg |
| 394 | youtube | UCwynkU2LVB_VTokQB7yNUZw |
| Network 2 | | |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 395 | facebook | fyysports |
| 396 | instagram | catchup_maillot |
| 397 | instagram | fyygame |
| 398 | wechat | 8613538227221 |
| 399 | whatsapp | 85259722673 |
| 400 | whatsapp | 8613538227221 |
| Network 3 | | |
| 401 | facebook | jordanrelease2019 |
| 402 | facebook | nhlshop |
| 403 | phones | 8006183211 |
| 404 | whatsapp | 8616571143103 |
| Network 4 | | |
| 405 | facebook | guoguo1314 |
| 406 | instagram | jordansunveil |
| Network 5 | | |
| 407 | facebook | anpkick.seller |
| 408 | instagram | anpkick.cc |
| 409 | instagram | anpkick_co |
| 410 | instagram | anpkick_review |
| 411 | instagram | anpkick_service |
| 412 | instagram | anpkick_vip |
| 413 | whatsapp | 85255377366 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| Network 7 | | |
| 414 | facebook | Brandsneakertwins-100676811794912 |
| 415 | facebook | Brandsneakertwins-110732720718881 |
| 416 | instagram | best.jordan.shoes |
| 417 | instagram | brandsneakertwins |
| 418 | instagram | brandsneakertwins2020 |
| 419 | instagram | brandsneakertwins_ |
| 420 | instagram | bst_fleet |
| 421 | instagram | bst_imitation |
| 422 | instagram | bst_plug |
| 423 | instagram | bst_service |
| 424 | instagram | bstsneakerlm |
| 425 | instagram | jordan_.addict |
| 426 | instagram | shoe.zon |
| 427 | instagram | supreme.grade |
| 428 | instagram | top1sneakers.no.1 |
| 429 | instagram | top1sneakers_boom |
| 430 | instagram | top1sneakerscs |
| 431 | instagram | top1sneakerskick |
| 432 | instagram | top1sneakersofficial |
| 433 | instagram | trend.element_molecule |
| 434 | phones | 8615880749963 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 435 | reddit | r/BSTReps |
| 436 | reddit | r/TOS_REPS_SNEAKERS |
| 437 | reddit | r/top1sneakers |
| 438 | reddit | u/BST_Imitation |
| 439 | reddit | u/BrandySandy88 |
| 440 | reddit | u/Miluo_Jason |
| 441 | reddit | u/brandsneakertwins |
| 442 | reddit | u/bst_rep |
| 443 | reddit | u/top1sneakers |
| 444 | wechat | 15359220954 |
| 445 | wechat | 18950744921 |
| 446 | wechat | 8615359220954 |
| 447 | wechat | 8618950744921 |
| 448 | wechat | toponesneakers |
| 449 | whatsapp | 85265705596 |
| 450 | whatsapp | 8615359220954 |
| 451 | whatsapp | 8618950744921 |
| 452 | youtube | UCVfmyXE9xT1UkldJ5MqMiig |
| 453 | youtube | UCbB0XlbK2CsdqD0LiquNEvw |
| Network 8 | | |
| 454 | facebook | jdfootofficial |
| 455 | instagram | alltopshoes |

| No. | Type | Handle |
|---|---|---|
| 456 | instagram | bestshoes.su1 |
| 457 | instagram | fashionstylefeng |
| 458 | instagram | jdfootofficial |
| 459 | instagram | kikisneakerofficial |
| 460 | instagram | kindsneaker2 |
| 461 | instagram | offkickservice |
| 462 | instagram | offkickservice2 |
| 463 | instagram | offkickservice5 |
| 464 | instagram | peaksneaker5 |
| 465 | instagram | rainie_muky |
| 466 | instagram | the_simplicity_of_fashion |
| 467 | instagram | tikishopping.ru |
| 468 | instagram | tikishopping.ru123 |
| 469 | instagram | uubags_rainie |
| 470 | instagram | wowsneaker1 |
| 471 | phones | 3048062999 |
| 472 | phones | 9492290287 |
| 473 | wechat | 8618037049364 |
| 474 | whatsapp | 13048062999 |
| 475 | whatsapp | 13872456460 |
| 476 | whatsapp | 16575221118 |
| 477 | whatsapp | 84794572041 |

| No. | Type | Handle |
|---|---|---|
| | **Infringing Social Media** | |
| 478 | whatsapp | 85246150829 |
| 479 | whatsapp | 85246150839 |
| 480 | whatsapp | 85251008826 |
| 481 | whatsapp | 85251615988 |
| 482 | whatsapp | 85259315133 |
| 483 | whatsapp | 85259335869 |
| 484 | whatsapp | 85259380879 |
| 485 | whatsapp | 85265230082 |
| 486 | whatsapp | 8613103911832 |
| 487 | whatsapp | 8618037049364 |
| 488 | whatsapp | 8618162694232 |
| 489 | youtube | UC-6Bo5dLOX5RTlTTrlITuuw |
| 490 | youtube | UC9I195frbqL5YXQ424IDAgw |
| 491 | youtube | UCCgfXD6GXHg-Q7iRgsGZHog |
| 492 | youtube | UCJJF99UNbhTue0555cZYEtw |
| 493 | youtube | UCR58bGhkQehmP3lZOzVNvNA |
| 494 | youtube | UCREEyFqU4Fd_VO0WLTDJoWw |
| 495 | youtube | UCUuf1VEXT9pRDAt7pbZuuKA |
| 496 | youtube | UCh9Gc8MefW9G7NfmHCfevJg |
| 497 | youtube | UCpaUtpbsepIhGaj_kQ1FfKA |
| 498 | youtube | UCsM7HBP2O-Gd3DDtXTeNlTg |
| 499 | youtube | UCtOc5HTA4TDuTG5Vka7WO9g |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| \(Network 9\) | | |
| 500 | facebook | Kicks-Craze-204758129718897 |
| 501 | facebook | dfysneakers |
| 502 | phones | 5623541957 |
| **Network 10** | | |
| 503 | whatsapp | 19095477127 |
| 504 | whatsapp | 19198099156 |
| **Network 11** | | |
| 505 | facebook | jordansforall |
| 506 | facebook | kd10sale |
| 507 | youtube | UCsIsNKEVP37MAv3uHXgkCbg |
| **Network 13** | | |
| 508 | facebook | key.kate.54 |
| 509 | instagram | aoee.erica |
| 510 | instagram | chri3_plug |
| 511 | instagram | fffootskicks |
| 512 | instagram | footskick8 |
| 513 | instagram | footskicks8 |
| 514 | instagram | hiphopkicks8 |
| 515 | instagram | hypeskick |
| 516 | instagram | hypeskick7 |
| 517 | instagram | hypeskick_888 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 518 | instagram | kate2233333 |
| 519 | instagram | kicksperfect2019 |
| 520 | instagram | kicksperfectru |
| 521 | instagram | kickzedeshoes |
| 522 | instagram | omgkickz_7 |
| 523 | instagram | omgkickz_888 |
| 524 | instagram | uashoeservice688 |
| 525 | kik | vitachen |
| 526 | wechat | 18186643705 |
| 527 | wechat | 8613215082028 |
| 528 | wechat | 8618759280532 |
| 529 | wechat | kicksperfect |
| 530 | wechat | wang18086465089 |
| 531 | whatsapp | 15187048400 |
| 532 | whatsapp | 85291432233 |
| 533 | whatsapp | 8615377547275 |
| 534 | whatsapp | 8618086465089 |
| 535 | whatsapp | 8618186643705 |
| 536 | whatsapp | 8618759280532 |
| 537 | whatsapp | 861886465089 |
| 538 | youtube | UC1IxavET8vQ35SQKu8xe7EQ |
| 539 | youtube | UCL-3OAN5two8tn7pv-HySUQ |

| **Infringing Social Media** | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| 540 | youtube | UCNu1Wz-KGPJiQmb9CpV6ARg |
| 541 | youtube | UCc22AhTkgZ6OwzPakJUsB_Q |
| 542 | youtube | UCewPooeHtU8dd9UBJK7X8Vg |
| 543 | youtube | UCw2_E_mFIRHrANPiP2BhHjQ |
| **Network 14** | | |
| 544 | instagram | realuaplug |
| 545 | instagram | realuawmns |
| 546 | instagram | v2uaplg |
| 547 | instagram | zedicedofficial |
| 548 | whatsapp | 13474930796 |
| 549 | whatsapp | 16469804412 |
| 550 | whatsapp | 16469804699 |
| 551 | youtube | UCnTO4GZvAmP0j2_Llij8byA |
| **Network 15** | | |
| 552 | facebook | UNHS2021 |
| 553 | facebook | unhs18 |
| 554 | instagram | tee_beenet |
| 555 | instagram | teebee |
| 556 | instagram | teebee.lux |
| 557 | instagram | teebee.net1 |
| 558 | instagram | teebeelive |
| 559 | instagram | teebeelive2 |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| 560 | instagram | teebeelive3 |
| 561 | instagram | unhs.replica |
| 562 | instagram | unhs2018 |
| 563 | instagram | unhs2021 |
| 564 | phones | 8615958818889 |
| 565 | whatsapp | 14086202430 |
| 566 | whatsapp | 1486202430 |
| 567 | whatsapp | 85251709752 |
| 568 | youtube | UCYnxKyJCqy3GMd3smj1rJ0A |
| 569 | youtube | UChpohYP7EDSleqFXlDuNRhg |
| **Network 16** | | |
| 570 | facebook | Offwhitefactory-254984905377461 |
| 571 | facebook | air-jordan-news-1498342800435796 |
| 572 | instagram | nicokicks.ru |
| 573 | instagram | nicokicks_feedback |
| 574 | instagram | nicokicks_us |
| 575 | instagram | owf |
| 576 | instagram | owf.official |
| 577 | instagram | owfactory3 |
| 578 | instagram | owfofficial |
| 579 | instagram | owfsneaker2020 |
| 580 | instagram | topshoemall |

| | Infringing Social Media | |
|---|---|---|
| No. | Type | Handle |
| 581 | kik | jerseyus.top |
| 582 | phones | 8613950720838 |
| 583 | phones | 8616659309060 |
| 584 | phones | 8618505054656 |
| 585 | phones | 8618505054701 |
| 586 | phones | 8618658883134 |
| 587 | reddit | offwhitefactory |
| 588 | reddit | r/offwhitefactory |
| 589 | reddit | u/HANDSK0MB |
| 590 | reddit | u/TheOffWhiteDealer |
| 591 | reddit | u/michaelot1988 |
| 592 | skype | live:topshoemall |
| 593 | skype | nicokicks_1 |
| 594 | skype | topshoemall |
| 595 | wechat | 8613799600743 |
| 596 | wechat | 8615892064762 |
| 597 | wechat | offwhitefactory |
| 598 | wechat | owfactory |
| 599 | wechat | sneakersimps |
| 600 | wechat | topshoemall |
| 601 | wechat | wendysneaker |
| 602 | wechat | wuntonsoup |

| **Infringing Social Media** | | |
|------|---------------------------|-----------------------------------|
| **No.** | **Type** | **Handle** |
| 603 | whatsapp | 8613799600743 |
| 604 | whatsapp | 8615892064726 |
| 605 | whatsapp | 8615892064762 |
| 606 | whatsapp | 8618039003081 |
| 607 | whatsapp | 8618159024723 |
| 608 | whatsapp | 8618159424582 |
| 609 | whatsapp | 8618605949182 |
| 610 | youtube | UCaqNn-SNULP0iVJWRefYVqw |
| 611 | youtube | UChuzDdssZnWf9dPaJmJ4k3w |
| **Network 17** | | |
| 612 | instagram | gmk_kim |
| 613 | instagram | gmk_news |
| 614 | instagram | goosemasterkim |
| 615 | phones | 85261856259 |
| 616 | phones | 85266080171 |
| 617 | reddit | goosemasterkim |
| 618 | reddit | r/goosemasterkim |
| 619 | reddit | u/Kassandra_y |
| 620 | reddit | u/goosemasterkim |
| 621 | reddit | u/killer_toe_box |
| 622 | wechat | goosemasterkim |
| 623 | youtube | UCgLpkPIvDkPUVVrw7vz_OLA |

29

| | Infringing Social Media | |
|---|---|---|
| No. | Type | Handle |
| **Network 18** | | |
| 624 | instagram | sneakerwillcom |
| 625 | instagram | sneakerwillnet |
| 626 | instagram | willskicks_ru |
| 627 | whatsapp | 8618605016686 |
| 628 | youtube | UCvKcEL4h4OTVFCiBhpee9Fw |
| **Network 19** | | |
| 629 | facebook | 2019sneakersrelease |
| 630 | facebook | jordans2019shoes |
| 631 | instagram | cadysport |
| 632 | instagram | nikysport |
| 633 | skype | stevenrowe87 |
| **Network 20** | | |
| 634 | facebook | kicksvoguepage |
| 635 | instagram | avalikekicks |
| 636 | instagram | kickskingalan |
| 637 | whatsapp | 14843468441 |
| 638 | whatsapp | 8613030850725 |
| 639 | whatsapp | 8617040490941 |
| **Network 21** | | |
| 640 | facebook | cheapjordansshop |
| 641 | skype | saleshelp_2 |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| | | |
| 642 | facebook | popsneakersreps |
| 643 | facebook | popsnke |
| 644 | instagram | popsneakersreps |
| 645 | phones | 6463408004 |
| 646 | phones | 8615339089554 |
| 647 | wechat | popsneakers |
| 648 | wechat | snkes |
| 649 | whatsapp | 85257001430 |
| **Network 24** | | |
| 650 | instagram | rebeccakickz |
| 651 | instagram | sneakeraheadnet |
| 652 | instagram | sneakeraheadpw |
| 653 | instagram | stayfashionru |
| 654 | instagram | yeezyremake |
| 655 | phones | 7558820533 |
| 656 | reddit | r/sneakerpost |
| 657 | reddit | u/soocute009 |
| 658 | skype | goodkicksru |
| 659 | skype | rebecca.su37 |
| 660 | skype | rebeccakicksru |
| 661 | skype | stayfashionru |

| No. | Type | Handle |
|---|---|---|
| | **Infringing Social Media** | |
| 662 | skype | yuzhongping_1_1 |
| 663 | skype | zhilongtrade |
| 664 | wechat | 8617746057624 |
| 665 | wechat | sneakeraheadorg |
| 666 | wechat | stayfashion.ru |
| 667 | wechat | stayfashionru |
| 668 | whatsapp | 17746057625 |
| 669 | whatsapp | 8613030862659 |
| 670 | whatsapp | 8615105928525 |
| 671 | whatsapp | 8615860001335 |
| 672 | whatsapp | 8615880906654 |
| 673 | whatsapp | 8617746057624 |
| 674 | whatsapp | 8618059523879 |
| | **Network 26** | |
| 675 | whatsapp | 16262063811 |
| | **Network 27** | |
| 676 | instagram | officialmuksstore |
| 677 | whatsapp | 8617505946398 |
| | **Network 28** | |
| 678 | facebook | yzyreplica |
| | **Network 30** | |
| 679 | facebook | authenticreps |

| | Infringing Social Media | |
|---|---|---|
| No. | Type | Handle |
| 680 | facebook | hypebeastrep |
| 681 | facebook | hyperepsofficial |
| 682 | facebook | officialhyperreps |
| 683 | facebook | repbeastlifestyle |
| 684 | instagram | authenticreps |
| 685 | instagram | officialhyperreps |
| 686 | instagram | realhyperreps |
| 687 | phones | 1813386035 |
| 688 | phones | 3123001553 |
| 689 | phones | 8133086035 |
| 690 | youtube | UCobr-LD95upwK_CGXNThkyA |
| 691 | youtube | UCwXGn79k0iEgWvm6uyI53KQ |
| | Network 31 | |
| 692 | facebook | 4youkicks-1723231527970309 |
| 693 | facebook | Artemisyeezy-1630652633692692 |
| 694 | facebook | artemisoutletcn |
| 695 | facebook | artemisselect |
| 696 | facebook | artemisyeezyshoes |
| 697 | facebook | daniel.ke.16 |
| 698 | facebook | service.repkicks |
| 699 | facebook | sirsneaker |
| 700 | facebook | sportsmall520 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 701 | facebook | yeskicks.cn |
| 702 | instagram | artemis_cs |
| 703 | instagram | artemisoutletcn |
| 704 | instagram | artemisselectkick |
| 705 | instagram | artemisselectsneaker |
| 706 | instagram | artemisstreetsneaker |
| 707 | instagram | artemisyeezy |
| 708 | instagram | artemisyeezys |
| 709 | instagram | dgsole.ru |
| 710 | instagram | dgsole.shoes |
| 711 | instagram | dgsole.sneaker |
| 712 | instagram | dgsole_review |
| 713 | instagram | dgsolereviews |
| 714 | instagram | dk.vendor |
| 715 | instagram | dkyeezy_suzie |
| 716 | instagram | dkyzy350 |
| 717 | instagram | dopekicks23.bred |
| 718 | instagram | dopekicks23cn |
| 719 | instagram | dopekicksmanager |
| 720 | instagram | dopekickz23.suzie1 |
| 721 | instagram | factorysole168 |
| 722 | instagram | fashionshoes_dg |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 723 | instagram | flysneaker |
| 724 | instagram | gogoyeezyjenny3 |
| 725 | instagram | gogoyeezyjudy |
| 726 | instagram | hotkicks.cn |
| 727 | instagram | kicksjessiefor |
| 728 | instagram | lily2018sneakers |
| 729 | instagram | newkicks.cn |
| 730 | instagram | nina_repnicekic02 |
| 731 | instagram | pickjordan23 |
| 732 | instagram | pickjordan23_lily |
| 733 | instagram | pickordan23 |
| 734 | instagram | pickupjordan |
| 735 | instagram | repkicks001 |
| 736 | instagram | repyes.cn |
| 737 | instagram | sir_sneaker.cn |
| 738 | instagram | solesupplier.suize |
| 739 | instagram | sufeijordan |
| 740 | instagram | trade666adaniel |
| 741 | instagram | trade666asneaker |
| 742 | instagram | trade666danielke |
| 743 | instagram | yeskicks01 |
| 744 | instagram | yeskicks02 |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| 745 | instagram | yeskicksru |
| 746 | instagram | yesykicks |
| 747 | instagram | yyeskicks |
| 748 | instagram | yyesyadds |
| 749 | instagram | yyesytk |
| 750 | kik | dgsole |
| 751 | kik | dopekick2013 |
| 752 | kik | dopekicks2013 |
| 753 | kik | gogoyeezyjenny |
| 754 | kik | kicksontradecn |
| 755 | kik | repbeastbetty |
| 756 | kik | repkickscn |
| 757 | kik | solegeneral2014 |
| 758 | kik | trade666a |
| 759 | kik | trade666akicks |
| 760 | kik | tradejordan |
| 761 | phones | 13352966552 |
| 762 | phones | 13479163939 |
| 763 | phones | 16465689897 |
| 764 | phones | 18603868312 |
| 765 | phones | 8605949092666 |
| 766 | phones | 8605949857952 |

| No. | Type | Handle |
|-----|------|--------|
| \multicolumn... | | |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 767 | phones | 8613799614970 |
| 768 | phones | 8613860996068 |
| 769 | phones | 8615892076803 |
| 770 | phones | 8617084588016 |
| 771 | phones | 8617112440760 |
| 772 | phones | 865949400166 |
| 773 | skype | ceotrade1 |
| 774 | skype | cocoye95 |
| 775 | skype | dgsole.cn |
| 776 | skype | dopekicks2013 |
| 777 | skype | jerseys.betty |
| 778 | skype | majorkickz23 |
| 779 | skype | mjkickz |
| 780 | skype | newkicks2013 |
| 781 | skype | pickupjordan |
| 782 | skype | repkicks |
| 783 | skype | repnicekicks |
| 784 | skype | service_5942 |
| 785 | skype | trade5a |
| 786 | skype | tradejordan_1 |
| 787 | skype | ye.angelia |
| 788 | snapchat | dgsole |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 789 | snapchat | dopekicks2013 |
| 790 | wechat | danielke1988 |
| 791 | wechat | dgsole |
| 792 | wechat | dgsolekicks |
| 793 | wechat | dopekick2013 |
| 794 | wechat | dopekicks2013 |
| 795 | wechat | firesole2013 |
| 796 | wechat | flysneaker2015 |
| 797 | wechat | ketai_luo |
| 798 | wechat | mo63710 |
| 799 | wechat | repkicks |
| 800 | wechat | solegeneral |
| 801 | wechat | sufei8688 |
| 802 | wechat | wopchicken |
| 803 | whatsapp | 08615060361391 |
| 804 | whatsapp | 13645078432 |
| 805 | whatsapp | 13860934624 |
| 806 | whatsapp | 15860080736 |
| 807 | whatsapp | 8613023994687 |
| 808 | whatsapp | 8613123278383 |
| 809 | whatsapp | 8613235921130 |
| 810 | whatsapp | 8613352966552 |

| No. | Type | Handle |
|-----|------|--------|
| **Infringing Social Media** | | |
| 811 | whatsapp | 8613645078432 |
| 812 | whatsapp | 8613646986175 |
| 813 | whatsapp | 8613906923202 |
| 814 | whatsapp | 8613959548297 |
| 815 | whatsapp | 8615060361391 |
| 816 | whatsapp | 8615080311254 |
| 817 | whatsapp | 8615375979792 |
| 818 | whatsapp | 8615759366826 |
| 819 | whatsapp | 8615860065206 |
| 820 | whatsapp | 8615860080736 |
| 821 | whatsapp | 8615980356433 |
| 822 | whatsapp | 8617078389364 |
| 823 | whatsapp | 8617111948430 |
| 824 | whatsapp | 8618059551355 |
| 825 | whatsapp | 8618250159930 |
| 826 | whatsapp | 8618659222092 |
| 827 | whatsapp | 8618659475766 |
| 828 | whatsapp | 8618695600952 |
| 829 | whatsapp | 8618760580360 |
| 830 | whatsapp | 8618825403251 |
| 831 | whatsapp | 8618959503442 |
| 832 | youtube | UC3vfyLuwKLeWnSGvaO5moAA |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 833 | youtube | UC9lRcRM-4ZxnK8aeFdkf03Q |
| 834 | youtube | UCIJ7MTGs-4h6I6eoT8703Vg |
| 835 | youtube | UCIxyMzuZHC1utv8ibMfwG1Q |
| 836 | youtube | UC_y-Jff8CWZ2MRytHN2T24g |
| 837 | youtube | UCg3xfxeQPrujMkau_Gg-Emw |
| 838 | youtube | UCpthSQWoSQgjUBC9PQbsD4g |
| 839 | youtube | UCsjB9gBQr2PPVO0toZsw3Ww |
| Network 32 | | |
| 840 | instagram | mybestsneaker |
| 841 | phones | 7242496705 |
| 842 | whatsapp | 17242496705 |
| Network 33 | | |
| 843 | instagram | _ogtony.ru |
| 844 | instagram | monica_10june |
| 845 | instagram | ogtonysneakers.ru |
| 846 | phones | 8613599498229 |
| 847 | reddit | r/monicasneaker |
| 848 | reddit | u/MonicaSneaker |
| 849 | reddit | u/OG_monica |
| 850 | reddit | u/monicasneaker_wen |
| 851 | wechat | 18396001806 |
| 852 | wechat | 8618205931403 |

| No. | Type | Handle |
|-----|------|--------|
| 853 | wechat | 8618396001806 |
| 854 | wechat | ogtony |
| 855 | wechat | ogtonyru |
| 856 | whatsapp | 8613105996538 |
| 857 | whatsapp | 8613255019169 |
| 858 | whatsapp | 8615105907281 |
| 859 | whatsapp | 8615759298011 |
| 860 | whatsapp | 8615859019146 |
| 861 | whatsapp | 8618205931403 |
| 862 | whatsapp | 8618396001806 |
| **Network 34** | | |
| 863 | instagram | chansneakers.official |
| 864 | instagram | chansneakers.reviews |
| 865 | instagram | reddit.chansneakers |
| 866 | instagram | reddit.chanzhfsneakers |
| 867 | reddit | chansneakers |
| 868 | reddit | chansneakers.com |
| 869 | reddit | chanzhfsneakers |
| 870 | reddit | r/chanzhfsneakers |
| 871 | reddit | u/chanzhf |
| 872 | reddit | u/chanzhfsneakers_A |
| 873 | reddit | u/chanzhfsneakers_CC |

| No. | Type | Handle |
|---|---|---|
| | **Infringing Social Media** | |
| 874 | reddit | u/chanzhfsneakers_J |
| 875 | reddit | u/chanzhfsneakers_R |
| 876 | wechat | chanzhfsneakers |
| 877 | wechat | hypebeastinc |
| | **Network 35** | |
| 878 | instagram | perfectkicks__org |
| 879 | instagram | perfectkicks_org |
| 880 | whatsapp | 85255160582 |
| 881 | whatsapp | 85255759400 |
| 882 | whatsapp | 85266473671 |
| 883 | whatsapp | 85295810373 |
| | **Network 36** | |
| 884 | instagram | ua.bat |
| 885 | instagram | ua_bat |
| 886 | instagram | uabat.backup |
| 887 | instagram | uabat.official |
| 888 | phones | 6466377762 |
| 889 | reddit | r/UaBat |
| 890 | reddit | u/UAbat |
| 891 | reddit | u/UaBat2 |
| 892 | wechat | ua-bat |
| 893 | whatsapp | 16466377762 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 894 | whatsapp | 8613607545746 |
| 895 | whatsapp | 8613666905331 |
| Network 37 | | |
| 896 | facebook | boolopo |
| 897 | instagram | boolopo.co |
| 898 | instagram | boolopo_com |
| 899 | instagram | v2boolopo |
| 900 | whatsapp | 46729411157 |
| 901 | whatsapp | 46790542695 |
| 902 | youtube | UCspzfTkDuwiLWwX_2sIXsZg |
| Network 38 | | |
| 903 | instagram | linosoy |
| 904 | instagram | oneshopone4 |
| 905 | reddit | r/EricSneakers |
| 906 | reddit | u/Ericsneakers |
| 907 | wechat | soleshop.me |
| 908 | whatsapp | 8613950728518 |
| 909 | whatsapp | 8615959413915 |
| 910 | whatsapp | 8618649823490 |
| Network 39 | | |
| 911 | facebook | wonderkickscom |
| 912 | instagram | kicksdealer_us |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 913 | instagram | wonderkicks_ru |
| 914 | instagram | wondersneakers_com |
| 915 | instagram | wonderwears.ru |
| 916 | wechat | wonderkickscom |
| 917 | whatsapp | 8613197756494 |
| 918 | whatsapp | 8613250949140 |
| 919 | whatsapp | 8613438944042 |
| 920 | whatsapp | 8618583241797 |
| Network 40 | | |
| 921 | instagram | tonysneaker |
| 922 | instagram | tonysneaker.g5 |
| 923 | instagram | tonysneaker_com |
| 924 | instagram | tonysneakerg5 |
| 925 | kik | 8615695947506 |
| 926 | phones | 3162479277 |
| 927 | phones | 8618850047762 |
| 928 | reddit | u/tonysneakerG5 |
| 929 | skype | tonysneaker_g5 |
| 930 | wechat | tonysneaker_com |
| 931 | whatsapp | 8615695947506 |
| 932 | youtube | UCG8suS33B-sdOa00IeHN8kg |
| 933 | youtube | UCb835kTxiM_ocWPCx8tBnEA |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| **Network 41** | | |
| 934 | phones | 6789102004 |
| 935 | wechat | minejerseys |
| 936 | whatsapp | 85251251458 |
| 937 | whatsapp | 85265766445 |
| **Network 42** | | |
| 938 | instagram | macseven_001 |
| 939 | reddit | r/Macseven |
| 940 | reddit | u/macseven |
| 941 | wechat | macseven |
| 942 | wechat | macseven01 |
| 943 | whatsapp | 8613914061514 |

# ATTACHMENT 5

| Infringing Domain Names | | |
|---|---|---|
| No. | Website | Trademark Infringed |
| Network 1 | | |
| 1 | airjordan.hk | Air Jordan |
| 2 | brandairjordan.ru | Air Jordan |
| 3 | brandairjordanshop.ru | Air Jordan |
| Network 3 | | |
| 4 | air-jordan-shoe.com | Air Jordan |
| 5 | airjordan1og.com | Air Jordan |
| 6 | sneakers-airjordans.com | Air Jordan |
| 7 | air-max.us | Airmax |
| 8 | airmax-2018.com | Airmax |
| 9 | airmax270outlet.com | Airmax |
| 10 | airmax90.us.com | Airmax |
| 11 | airmax95.us.com | Airmax |
| 12 | airmaxofficial.org | Airmax |
| 13 | airmaxoutletsaleus.com | Airmax |
| 14 | airmaxsaleoutlet.uk.com | Airmax |
| 15 | airmaxwebs.com | Airmax |
| 16 | nkairmaxbuy.com | Airmax |
| 17 | wmnsairmax720.com | Airmax |
| 18 | allstarconverse.uk.com | All Star |
| 19 | converseallstarsneaker.uk.com | All Star |
| 20 | allstarconverse.uk.com | Converse |

| Infringing Domain Names | | |
|---|---|---|
| No. | Website | Trademark Infringed |
| 21 | converseallstarsneaker.uk.com | Converse |
| 22 | converseshoes.uk.com | Converse |
| 23 | converseshoesireland.com | Converse |
| 24 | nikehyperdunks.com | Dunk |
| 25 | flyknitsale.com | Flyknit |
| 26 | nike-90.com | Nike |
| 27 | nike-athletic-shoes.com | Nike |
| 28 | nike-factory.us.com | Nike |
| 29 | nike-shoes.us.org | Nike |
| 30 | nikeadaptbb.xyz | Nike |
| 31 | nikecoupon.com | Nike |
| 32 | nikeflipflops.org | Nike |
| 33 | nikehyperdunks.com | Nike |
| 34 | nikekobeadshoes.com | Nike |
| 35 | nikeoff.com | Nike |
| 36 | nikeoutletnike.us.com | Nike |
| 37 | nikeoutletonline.org | Nike |
| 38 | nikeoutlets.uk.com | Nike |
| 39 | nikepopular.com | Nike |
| 40 | nikerevolution3.us | Nike |
| 41 | nikesale.uk.com | Nike |
| 42 | nikeshoecheapau.com | Nike |

| Infringing Domain Names | | |
|---|---|---|
| **No.** | **Website** | **Trademark Infringed** |
| 43 | nikeshoesstep.com | Nike |
| 44 | nikeshoesstore.com | Nike |
| 45 | nikeshoesukonline.uk.com | Nike |
| 46 | nikewearuk.com | Nike |
| 47 | nikewomenscloth.com | Nike |
| 48 | nikezoomfreak1.xyz | Nike |
| 49 | runfreenike.uk.com | Nike |
| 50 | salenike365.com | Nike |
| 51 | scarpenikesitalia.com | Nike |
| 52 | shopnikes99.com | Nike |
| 53 | vapormaxplus.us | Vapormax |
| 54 | vapormaxplus.us.com | Vapormax |
| **Network 9** | | |
| 55 | nikecraze.com | Nike |
| **Network 10** | | |
| 56 | nikebuyerzone.com | Nike |
| 57 | nikeclubweb.com | Nike |
| 58 | nikedropship.com | Nike |
| 59 | nikeline.com | Nike |
| 60 | nikemain.com | Nike |
| 61 | nikemaxzone.com | Nike |
| 62 | nikeruningshoes.com | Nike |

| Infringing Domain Names | | |
|---|---|---|
| **No.** | **Website** | **Trademark Infringed** |
| 63 | nikesaleshoes.com | Nike |
| 64 | nikesalezone.com | Nike |
| 65 | nikeshoeszone.com | Nike |
| **Network 22** | | |
| 66 | airmax90pro.com | Airmax |
| 67 | airvapormaxflyknit.com | Flyknit |
| 68 | airvapormaxflyknit.com | Vapormax |
| **Network 26** | | |
| 69 | airforce1s.us.org | Air Force 1 |
| 70 | nikeairforce1s.us.org | Air Force 1 |
| 71 | wholesaleairjordanscheap.us | Air Jordan |
| 72 | air-max95.us.com | Airmax |
| 73 | airmax-95.us.com | Airmax |
| 74 | airmax-98.us.com | Airmax |
| 75 | airmax2019.us.org | Airmax |
| 76 | airmaxs.us.org | Airmax |
| 77 | airmaxs97.us.com | Airmax |
| 78 | airmaxshoes2019.us | Airmax |
| 79 | nike-airmax2018.us.com | Airmax |
| 80 | nike-airmax95.us | Airmax |
| 81 | nike-airmax98.us | Airmax |
| 82 | nikeair-max270.us | Airmax |

| | Infringing Domain Names | |
|---|---|---|
| No. | Website | Trademark Infringed |
| 83 | nikeair-max270.us.com | Airmax |
| 84 | nikeair-maxs.us.com | Airmax |
| 85 | nikeairmaxs.us.org | Airmax |
| 86 | nikecortezs.us | Cortez |
| 87 | nikecortezshox.us.org | Cortez |
| 88 | nike-airvapormaxflyknit.us | Flyknit |
| 89 | new-nikeshoes.us.com | Nike |
| 90 | newnikesshoes.us.org | Nike |
| 91 | nike--shoes.us.com | Nike |
| 92 | nike-airmax2018.us.com | Nike |
| 93 | nike-airmax95.us | Nike |
| 94 | nike-airmax98.us | Nike |
| 95 | nike-airvapormaxflyknit.us | Nike |
| 96 | nike-clearance.us.com | Nike |
| 97 | nike-clearance.us.org | Nike |
| 98 | nike-outletstoreonlineshopping.us.com | Nike |
| 99 | nike-roshes.us | Nike |
| 100 | nike-stores.us.org | Nike |
| 101 | nike-vapormax.us.com | Nike |
| 102 | nike-zoom.us.com | Nike |
| 103 | nikeair-max270.us | Nike |
| 104 | nikeair-max270.us.com | Nike |

| Infringing Domain Names | | |
|---|---|---|
| No. | Website | Trademark Infringed |
| 105 | nikeair-maxs.us.com | Nike |
| 106 | nikeairforce1s.us.org | Nike |
| 107 | nikeairforceones.us.org | Nike |
| 108 | nikeairhuaraches.us.com | Nike |
| 109 | nikeairmaxs.us.org | Nike |
| 110 | nikeairzoom.us.com | Nike |
| 111 | nikebasketball-shoes.us.com | Nike |
| 112 | nikeblackfridaycybermonday.us.org | Nike |
| 113 | nikecortezs.us | Nike |
| 114 | nikecortezshox.us.org | Nike |
| 115 | nikefactory-outlet.us.org | Nike |
| 116 | nikefactory-store.us.com | Nike |
| 117 | nikefactoryoutlets.us.org | Nike |
| 118 | nikefactorys.us | Nike |
| 119 | nikefactorystoreonline.us.com | Nike |
| 120 | nikefreerun.us.org | Nike |
| 121 | nikeoutlet--store.us.com | Nike |
| 122 | nikeoutletonline-store.us.com | Nike |
| 123 | nikeoutletonlineclearance.us.com | Nike |
| 124 | nikeoutletsfactory.us.com | Nike |
| 125 | nikeoutletshoes.us.org | Nike |
| 126 | nikeoutletstoreclearance.us.com | Nike |

| Infringing Domain Names | | |
|---|---|---|
| **No.** | **Website** | **Trademark Infringed** |
| 127 | nikeoutletstoreonline-shopping.us.com | Nike |
| 128 | nikeoutletstoreonlines.us.com | Nike |
| 129 | nikeoutletstoreonlines.us.org | Nike |
| 130 | nikepresto.us.org | Nike |
| 131 | nikerunningshoes.us.org | Nike |
| 132 | nikeshoes-cheap.us.com | Nike |
| 133 | nikeshoes2019.us.com | Nike |
| 134 | nikeshoescheap.us.org | Nike |
| 135 | nikeshoesclearance.us.com | Nike |
| 136 | nikeshoesfactorystore.us | Nike |
| 137 | nikeshoesoutletstore.us.com | Nike |
| 138 | nikeshoess.us.org | Nike |
| 139 | nikeshoessale.us.org | Nike |
| 140 | nikeshoesshop.us.com | Nike |
| 141 | nikeshoeswholesale.us.com | Nike |
| 142 | nikesneakersformenwomen.us | Nike |
| 143 | nikestorefactory.us.com | Nike |
| 144 | nikewholesale.us.org | Nike |
| 145 | nikewholesalesuppliers.us.com | Nike |
| 146 | offwhitenike.us.com | Nike |
| 147 | wholesalenikeshoesclothing.us.com | Nike |
| 148 | wholesalenikeshoesonline.us.com | Nike |

| Infringing Domain Names | | |
|---|---|---|
| **No.** | **Website** | **Trademark Infringed** |
| 149 | nike-airmax2018.us.com | Nike Air |
| 150 | nike-airmax95.us | Nike Air |
| 151 | nike-airmax98.us | Nike Air |
| 152 | nike-airvapormaxflyknit.us | Nike Air |
| 153 | nikeair-max270.us | Nike Air |
| 154 | nikeair-max270.us.com | Nike Air |
| 155 | nikeair-maxs.us.com | Nike Air |
| 156 | nikeairforce1s.us.org | Nike Air |
| 157 | nikeairforceones.us.org | Nike Air |
| 158 | nikeairhuaraches.us.com | Nike Air |
| 159 | nikeairmaxs.us.org | Nike Air |
| 160 | nikeairzoom.us.com | Nike Air |
| 161 | nike-airvapormaxflyknit.us | Nike Air Vapormax |
| 162 | nikefreerun.us.org | Nike Free |
| 163 | nike-vapormax.us.com | Nike Vapor |
| 164 | nikepresto.us.org | Presto |
| 165 | nike-airvapormaxflyknit.us | Vapormax |
| 166 | nike-vapormax.us.com | Vapormax |
| **Network 31** | | |
| 167 | by-nikes.com | Nike |
| 168 | nikestreet.com | Nike |

# ATTACHMENT 6

**Defendants' Financial Accounts**

| Defendants' Bank Information Provided on Infringing Websites | | | | | | |
|---|---|---|---|---|---|---|
| Network No. | Website | Account Type | Account Name | Account Information | Account Address | Email |
| 1 | brandairjordanshop.ru | Bank Transfer | Huang WenHong | Ph: 86-18050511049 BANK OF CHINA LIMITED,PUTIAN BRANCH ***1833 | | |
| | | PayPal | | | | shannn0729@yeah.net |
| | | Zelle | pinking diy inc | | | pinkingdiy@yahoo.com |
| 1 | c4official.com | PayPal | | | | 511367861@qq.com |
| | | | 张继柳 | | | 2315211230@qq.com |
| 1 | citysoleshopru.ru | PayPal | | | | wangxiaoliang1968@163.com |
| | | Zelle | pk golden inc | | | pkgoldeninc@gmail.com |
| 1 | nicekickss.ru | Western Union | Yurong Hu | | CHENGXIANG STREET, Putian, Fujian, China 351100 | |
| 1 | ogkicks.net | Western Union | XiaoDong Wu | | Dongguan, Guangdong, China 523000 | |
| | | | XiuLian Weng | Ph: 86-17359086003 Postal Saving Bank of China Card No: ***5526 | 158 St. GuiYuan, Dongguan, Guangdong, China 52300 | |
| 1 | perfectkicks.co | PayPal | | | | shannn0729@yeah.net |
| | | Zelle | INSPK 2008 INC | | | 4you369@sina.com |
| | sneakershoeboxru.ru | PayPal | | | | lovebodybuilding@163.com |

| Defendants' Bank Information Provided on Infringing Websites | | | | | | |
|---|---|---|---|---|---|---|
| Network No. | Website | Account Type | Account Name | Account Information | Account Address | Email |
| 1 | | Zelle | INSPK 2008 INC | | | 4you369@sina.com |
| 2 | fyysports.ch | Bank Transfer | CHEN HONGYUN | CHINA CITIC BANK ***8617 | | |
| | | Transfer Wise | LIU HAI FENG | Ph: 86-13538227221 | | service@egameschina.net |
| | | | YAN DAYONG | ***6614 | | service@egameschina.net |
| | | Webmoney | | Send check to: ***6850 | | |
| | | Western Union | JUSAN QIAO | Ph: 86-13538227221 | Room 802, Ding Cheng Building, HuaQiang North Road, Futian Distirct, Shenzhen, Guangdong province, 518013, China | |
| 2 | fyysports.co | Bank Transfer | CHEN HONGYUN | CHINA CITIC BANK ***8617 | | |
| | | Transfer Wise | LIU HAI FENG | Ph: 86-13538227221 | | service@egameschina.net |
| | | Transfer wise | Chen Hongyun | | | service@egameschina.net |

| Defendants' Bank Information Provided on Infringing Websites | | | | | | |
|---|---|---|---|---|---|---|
| Network No. | Website | Account Type | Account Name | Account Information | Account Address | Email |
| | | Western Union | JUSAN QIAO | Ph: 86-13538227221 | Room 802, Ding Cheng Building, HuaQiang North Road, Futian Distirct, Shenzhen, Guangdong province, 518013, China | |
| | | | Jusan Qiao | Ph: 86-13538227221 | Room 802, Ding Cheng Building, HuaQiang North Road, Futian Distirct, Shenzhen, Guangdong province, 518013, China | |
| | | Wire Transfer (TT) | Chen Hongyun | China Citic Bank | | |
| 2 | fyysports.shop | Bank Transfer | CHEN HONGYUN | CHINA CITIC BANK ***8617 | | |

| Network No. | Website | Account Type | Account Name | Account Information | Account Address | Email |
|---|---|---|---|---|---|---|
| | | Transfer Wise | LIU HAI FENG | Ph: 86-13538227221 | | service@egameschina.net |
| | | Western Union | JUSAN QIAO | Ph: 86-13538227221 | Room 802, Ding Cheng Building, HuaQiang North Road, Futian Distirct, Shenzhen, Guangdong province, 518013, China | |
| 3 | shopjordans2021.com | PayPal | | | | gjbxd99@163.com |
| 3 | zumi-outlet.com | PayPal | | | | n2r82i@126.com |
| 4 | sepout.com | PayPal | | | | carmelitaschauhvl35@gmail.com |
| | | | | | | ninghuai307494551@126.com |
| | | | | | | shiyi0198621@126.com |
| | | | 成都屋檐心语网络科技有限公司 | | | |
| 5 | anpkick.xyz | Bitcoin | | 1GrDSzRJbYeMbeYdm-K6S3H3szmR4KPmZTo | | |
| | | PayPal | | | | ms.chenlin@outlook.com |

**Defendants' Bank Information Provided on Infringing Websites**

| Defendants' Bank Information Provided on Infringing Websites | | | | | | |
|---|---|---|---|---|---|---|
| Network No. | Website | Account Type | Account Name | Account Information | Account Address | Email |
| 7 | brandsneakertwins.org | PayPal | 杨乐 | | | 539929045@qq.com |
| 8 | jdfoot.com | PayPal | paypal.me/wujin1765/ | | | |
| | | Transfer wise | Ruimei Qiu | | No.136 Wu Si Road,Fuzhou City, Fujian Province, China, PRC 351100 | kindsneaker@gmail.com |
| | | Western Union | Ruimei Qiu | | No.136 Wu Si Road,Fuzhou City, Fujian Province, China, PRC 351100 | kindsneaker@gmail.com |
| 8 | jdfoot.ru | Transfer Wise | Zhaocheng Zhu | Bank of China Union pay: ***0080 | No. 95 Shouyi Road, Wuhan, Hubei, China 430000 | jdfootoffice@gmail.com |
| | | | Ziyi He | Union Pay: ***8224 | Wuhan, Hubei, China 430000 | jdfootoffice@gmail.com |
| 8 | kikisneaker.ru | PayPal | | paypal.me/8618037049364 | | |
| | | | | paypal.me/zdh1970 | | |
| | | Transfer Wise | Yi Han | ***5926 | weilaicheng, Wuhan, | kikisneakerofficial@gmail.com |

| | | | | **Defendants' Bank Information Provided on Infringing Websites** | | |
|---|---|---|---|---|---|---|
| **Network No.** | **Website** | **Account Type** | **Account Name** | **Account Information** | **Account Address** | **Email** |
| | | | | | Hubei, China 454450 | |
| 8 | kindsneaker.ru | PayPal | | | | offkickservices@gmail.com |
| | | | | https://www.paypal.com/paypalme/qrm9719qrm | | |
| | | Transfer Wise | Shutao | Username: shutao User id: 24205071 | | |
| | | | yacheng zhang | ***2034 | Hong Shan District,Wuhan City,Hubei Province, China 430000 | kindsneaker@gmail.com |
| 8 | offkick.ru | PayPal | 邱 瑞梅 | https://www.paypal.com/paypalme/qrm9719qrm/ | | offkickservice@gmail.com |
| | | Transfer Wise | yacheng zhang | ***2034 | Hong Shan District,Wuhan City,Hubei Province, China 430000 | offkickservice@gmai.com |
| 8 | peaksneaker.ru | PayPal | | paypal.me/8618037049364 | | |
| 8 | wowsneaker.ru | PayPal | | paypal.me/qrm9719qrm | | |
| | | Transfer Wise | Qiqi Qiao | | Jiaozuo, Henan, China, 454450 | wowsneaker88@gmail.com |
| | | | Yunxiang | Username: yunxiangf User ID: 12034818 | | |

| | Defendants' Bank Information Provided on Infringing Websites | | | | | |
|---|---|---|---|---|---|---|
| Network No. | Website | Account Type | Account Name | Account Information | Account Address | Email |
| | | | jinyan zhou | Union Pay: ***4413 | Guangbutun District,wuhan City,Hubei Province, China 430000 | wowsneaker88@gmail.com |
| 9 | nikecraze.com | Google Pay | | | | info@nikecraze.com |
| | | PayPal | paypal.me/nikecraze | Ph: 562-354-1957 | | info@nikecraze.com |
| | | Venmo | @nikecraze | | | |
| | | Zelle | | | | dfymerchandising@gmail.com |
| 13 | footskick.ru | PayPal | | | | zhouyi987@outlook.com |
| | | | 周 怡 | https://paypal.me/zhouyi923/ | | |
| | | | 胡 梦雯 | https://paypal.me/mengwenh/ | | |
| | | Transfer Wise | Sini Chen | Union Pay Card: ***0770 | Lizhi District, Tianjin, China, 351100 | footskick2@gmail.com |
| | | Western Union | Yuyan Xu | | | |
| 13 | footskicks.co | PayPal | paypal.me/kepeng169 彭 可 | | | |
| | | Transfer wise | YuanQing Guo | | Lizhi District, Putian, Fujian, China 351100 | footskick2@gmail.com |
| | | Western Union | Fengqing Wu | Ph: 86-18086465089 Bank of China | Lizhi District, Putian, Fujian, China 351100 | footskick2@gmail.com |

| Defendants' Bank Information Provided on Infringing Websites | | | | | | |
|---|---|---|---|---|---|---|
| Network No. | Website | Account Type | Account Name | Account Information | Account Address | Email |
| 13 | kickze.com | PayPal | paypal.me/mkic kze | | | |
| | | Transfer wise | Meizhu Fang | | Lizhi District, Putian, Fujian, China 351100 | jeniferlwu75@gmail.com |
| | | Western Union | Liying Zhu | Ph: 86-15377547275 Bank of China | 933 Wenxian Road, Putian, Fujian China 100000 | jeniferlwu75@gmail.com |
| 13 | kickze.ru | PayPal | | | | lhlpay29@gmail.com |
| | | | | https://www.paypal.me/hlpay 29 | | |
| | | Transfer Wise | Qiong Chen | Union Pay: ***9422 | | jeniferlwu75@gmail.com |
| | | | Sen Lin | Union Pay: ***7949 | Lizhi District, Putian, Fujian, China 351100 | jeniferlwu75@gmail.com |
| | | | Zhong Chen | Union Pay: ***7254 | Lizhi District, Putian, Fujian, China 351100 | jeniferlwu75@gmail.com |
| | | Western Union | Lirong Chen | | China, 351100 | |
| 13 | omgkickz.com | PayPal | paypal.me/siyul 71 | | | |
| | | Transfer wise | Qian Yu | Ph: 86-18186643705 | Beijing, China, 100000 | hypeskick@gmail.com |
| | | | Qunying Chen | Ph: 86-18186643705 | Beijing, China, 100000 | hypeskick@gmail.com |

| Defendants' Bank Information Provided on Infringing Websites | | | | | | |
|---|---|---|---|---|---|---|
| Network No. | Website | Account Type | Account Name | Account Information | Account Address | Email |
|  |  | Western Union | Canyong Chen |  | China, 351100 |  |
| 13 | omgkickz.ru | PayPal | 梁 思宇 | https://www.paypal.com/paypalme/siyul71/ |  |  |
|  |  | Transfer Wise | Na Zhang | Union Pay: ***9805 | Beijing, China, 100000 | hypeskick@gmail.com |
|  |  |  | Qing Zhang | Union Pay: ***7254 | Beijing, China, 100000 | hypeskick@gmail.com |
|  |  | Western Union | Hanwen Cai |  |  |  |
| 13 | uashoe.com | PayPal |  |  |  | lhlpay29@gmail.com |
|  |  |  | paypal.com/paypalme/qiufenw |  |  |  |
|  |  | Transfer Wise | Lili Chen |  | Lizhi District, Shanghai, China 430000 |  |
|  |  | Transfer wise | Biyun Huang | Ph: 86-15871979251 | Lizhi District, Shanghai, China 430000 |  |
|  |  | WorldR emit | Shuang Xu | Ph: 86 15871979251 | Lizhi District, Shanghai, China 430000 | uashoeservice688@gmail.com |
|  |  | Zelle | *Contact For Information* |  |  |  |
| 15 | teebee.net | Bank Transfer | Yunxiang Fan | Ph: 86-15958818889 Industrial and Commercial Bank of China ***6167 | Zheijiang, Ningbo, China | admin@tee-bee.net |

| | | | | Defendants' Bank Information Provided on Infringing Websites | | |
|---|---|---|---|---|---|---|
| **Network No.** | **Website** | **Account Type** | **Account Name** | **Account Information** | **Account Address** | **Email** |
| | | Transfer Wise | Jingying Yuan | transferwise.com/u/yunxiangf Union Pay: ***8981 | #89 Yingchun Road, Ningbo, China 315000 | admin@tee-bee.net |
| 15 | unhs.co | Bank Transfer | Yunxiang Fan | Ph: 86-15958818889 Industrial and Commercial Bank of China ***6167 | Zheijiang, Ningbo, China | presale@tee-bee.net |
| | | Bitcoin | | 17eoXfJmNFDuhUBQXF4F AevgmYHPLYVHXb | | |
| | | PayPal | | | | unionhouse1@outlook.com |
| | | Transfer Wise | | https://transferwise.com/invit e/i/shutaoy | | |
| | | | Jingying Yuan | Union Pay: ***8981 https://transferwise.com/invit e/i/jingyingy | #89 Yingchun Road, Ningbo, China 315000 | admin@tee-bee.net |
| | | Western Union | Jun Liu | Ph: 1-4086202430 | Zheijiang, Ningbo, China | admin@tee-bee.net |
| | | | MEIFANG DING | Ph: 1-4086202430 | Zheijiang, Ningbo, China | admin@tee-bee.net |
| | | | Yunxiang Fan | Ph: 1-4086202430 Industrial and Commercial Bank of China ***6167 | Zheijiang, Ningbo, China | admin@tee-bee.net |
| 16 | nicokicks.ru | Western Union | Jianfeng Wu | Ph: 86-18658883134 | Chengdu, Sichuan, China 610000 | |

10

| Defendants' Bank Information Provided on Infringing Websites | | | | | | |
|---|---|---|---|---|---|---|
| Network No. | Website | Account Type | Account Name | Account Information | Account Address | Email |
| 16 | ow-factory.ru | Money Gram | Weiqin Yu | Ph: 86-18505054701 | Linshan, Putian, Fujian, China 351100 | |
| | | Western Union | Weiqin Yu | Ph: 86-18505054701 | Linshan, Putian, Fujian, China 351100 | |
| 16 | owfshop.com | Money Gram | Qiang Li | Ph: 86-15059650615 | Zhaoanxian, ZHANGZHOU, Fujian, China 363000 | |
| | | PayPal | | | | 2889555844@qq.com |
| | | Western Union | Qiang Li | Ph: 86-15059650615 | Zhaoanxian, ZHANGZHOU, Fujian, China 363000 | |
| 18 | sneakerwill.net | PayPal | | | | 297097802@qq.com |
| 22 | sneakerspop.com | PayPal | | 2021sneakerspop | | |
| 25 | wpsoccer.com | Bank Transfer | SKY AVIATION s.r.o. | Community Federal Savings Bank Account number: ***6614 Wire transfer number: ***3008 Routing number: ***3150 | | |
| 30 | hypebeastreps.com | Bitcoin | | 1JZFBbxmcK2XDgUHNnbYXaoNopMzgyyWNM | | |

11

| | | | | Defendants' Bank Information Provided on Infringing Websites | | |
|---|---|---|---|---|---|---|
| Network No. | Website | Account Type | Account Name | Account Information | Account Address | Email |
| | | Transfer Wise | Benjamin | | | hypepay2021@gmail.com |
| | | Zelle | | | | hypepay2021@gmail.com |
| 31 | artemisselect.ru | PayPal | | | | duantaooo@outlook.com |
| 31 | ashima-trade.ru | Bank Transfer | Mingshan Li | Bank of China Xiu Yu Sub-branch(45506) ***0364 | | |
| 31 | cheapyeezy.ru | PayPal | | | | sun7894lin@163.com |
| 31 | footwearbay.cn | Bank Transfer | Lin Yipiu | BANK OF CHINA FUZHOU CANGSHAN SUB-BRANCH ***7060 | | |
| | | Transfer Wise | Yan Ke | Union Pay: ***2498 | Cangshan District, Fuzhou, Fujian, China 350000 | service@footwearbay.cn |
| | | Western Union | YIPU LIN | | Fuzhou, Fujian, China 350000 | |
| 31 | rephot.cn | Bitcoin | | 1GuQNsXvx6D8jwp7TPV6h tdwVAWXejth7n | | pleasantunboxing@gmail.com |
| | | PayPal | | | | nningxiaojia@gmail.com pleasantunboxing@gmail.com |
| 31 | sirsneaker.cn | Transfer Wise | Jing Ke | Ph: 86 13860996068 Union Pay: ***0361 | Qinzhou Xaimen District, | service@sirsneaker.cn |

| Defendants' Bank Information Provided on Infringing Websites | | | | | | |
|---|---|---|---|---|---|---|
| Network No. | Website | Account Type | Account Name | Account Information | Account Address | Email |
| | | | | | Xiamen, China, 361100 | |
| | | Venmo | Two-Am-Inc | Two-Am-Inc | | |
| | | Zelle | | | | h20215566@outlook.com |
| 31 | yeskicks.cn | Transfer Wise | Huilan Zhang | Ph: 86-13023994687 Bank of China Union Pay: ***9925 | Chengxiang Putian District, Xiamen, Fujian, China 351100 | service@repkicks.cn |
| | | | Lingling Jiang | Ph: 86-13023994687 Union Pay: ***3270 | Xiamen, Fujian, China 361100 | service@repkicks.cn |
| | | | Xiuqin Lin | Ph: 86-13023994687 Union Pay: ***7015 | Xiamen, Fujian, China 361100 | service@repkicks.cn |
| | | | Xuefang Xu | Ph: 86-15892076803 | | 1807058736@qq.com |
| | | Zelle | | | | h20215566@outlook.com zelle55hkk@163.com |
| 31 | yyesyeezy.cn | PayPal | | | | geng62meiqian@163.com |
| 33 | monicasneaker.gl | PayPal | | | | shipbyagent@yeah.net |
| 33 | ogtony.ru | Ali Pay | | | | 3126727763@qq.com |
| | | Bitcoin | | 14qsFXZiPN7x8X5YKXcyy PJry4H5fQ9q4G | | |
| 34 | chansneakers.co | PayPal | | | | lmxboxing@163.com |

| Defendants' Bank Information Provided on Infringing Websites | | | | | | |
|---|---|---|---|---|---|---|
| Network No. | Website | Account Type | Account Name | Account Information | Account Address | Email |
| 35 | repfashions.org | PayPal | | | | uperelerjun@gmail.coom |
| 36 | uabat.xyz | Bitcoin | | 1LfhpVfmT7XzkaTjn2hS5ov xYq6tcXPfQb | | |
| | | PayPal | | | | paypal@uabat.xyz |
| 38 | soleshop.me | PayPal | | | | 2998934831@qq.com |
| 39 | kicksdealer.us | Bitcoin | | mfzPW2KB8XNt5wgArqYr CsdGw9E44wUY96 | | |
| | | PayPal | | | | hqjjsw@163.com |
| | | Western Union | QIJUN HUANG | | China | |
| 39 | wonderwears.ru | PayPal | | | | 362155745@qq.com |
| 40 | tonysneaker.me | Bitcoin | | 1D75kjQ3skvmP3ADtBU2H 2stS56iDNLkGb | | |
| | | PayPal | | | | chenbiao198742@163.com |
| 41 | minejerseys.cn | Transfer Wise | LIANGCHENG LI | | #2,tianhedong road, Guangzhou, China 510000 | ttliliangcheng@126.com |
| 42 | macseven.net | | Caoqun Wu | Ph: 86-13914061514 Postal Savings Bank of China | Putian, Fujian, China | |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| **Bank Name** | **Financial Account No.** | **Beneficiary Name** | **Financial Type** | **Associated Email(s)** | **PayPal Account No.** | **Network No.** |
| Agricultural Bank Of China | ***3875 | 陈丽娜 | CHECKING | perfectkickshk@gmail.com | 1541316732030378735 | 1 |
| Agricultural Bank Of China | ***4278 | he jian hua | CHECKING | 305200266@qq.com | 2077656444640611836 | 31 |
| Agricultural Bank Of China（中国农业银行) | ***0915 | 邱飞龙 | SAVINGS | long1765@163.com | 1261787231307315655 | 8 |
| Bancorp | ***0914 | Chris Korona | PREPAID | rosesea521@hotmail.com | 2132418715131118559 | 3 |
| Bancorp | ***0200 | | | | | |
| Bank Of America | ***0455 | Chin Rath | | inboundo.co@gmail.com | | 9 |
| Bank Of America | ***3638 | Benjamin Iroala | | hypereps1@gmail.com | | 30 |
| Bank Of America | ***7471 | Benjamin Iroala | | hypereps1@gmail.com | | 30 |
| Bank Of America | ***5557 | Arran Chhay | | inboundo.co@gmail.com | | 9 |
| Bank Of America | ***7027 | Chin Rath | | inboundo.co@gmail.com | | 9 |
| Bank Of America | ***4072 | Chin Rath | | inboundo.co@gmail.com | | 9 |
| Bank Of America | ***8719 | Chin Rath | | inboundo.co@gmail.com | | 9 |
| Bank Of America | ***8768 | Chin Rath | | inboundo.co@gmail.com | | 9 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Bank Of America | ***0754 | Chin Rath | | inboundo.co@gmail.com | | 9 |
| Bank Of America | ***4113 | Inboundo | CHECKING | inboundo.co@gmail.com info@nikecraze.com | 1910762253204970443 | 9 |
| Bank Of America | ***4113 | Chin Rath; Sophorn Chhay | | inboundo.co@gmail.com | | 9 |
| Bank Of America | ***1655 | Arran Chhay | | inboundo.co@gmail.com | | 9 |
| Bank Of America | ***2150 | Sophorn Chhay | | inboundo.co@gmail.com | | 9 |
| Bank Of America | ***2061 | Inboundo | CHECKING | inboundo.co@gmail.com info@nikecraze.com | 1910762253204970443 | 9 |
| Bank Of America | ***2061 | Arran Chhay | | inboundo.co@gmail.com | | 9 |
| Bank Of America | ***5425 | Inboundo | CHECKING | inboundo.co@gmail.com info@nikecraze.com | 1910762253204970443 | 9 |
| Bank Of America | ***5438 | Inboundo | CHECKING | inboundo.co@gmail.com info@nikecraze.com | 1910762253204970443 | 9 |
| Bank Of America | ***2722 | Inboundo LLC | | inboundo.co@gmail.com | | 9 |
| Bank Of America | ***1333 | Chin Rath | | inboundo.co@gmail.com | | 9 |
| Bank Of America | ***9111 | Arran Chhay | | inboundo.co@gmail.com | | 9 |
| Bank Of America | ***3878 | Zhiqiang Hu | | finance@uabat.com | | 36 |

16

| | | | Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Bank Of America | ***4141 | John Chhay | DEBIT | inboundo.co@gmail.com info@nikecraze.com | 1910762253204970443 | 9 |
| Bank Of America | ***3667 | Hongying Zheng | DEBIT | luobing87@gmail.com | 1847540185260183304 | 1 |
| Bank Of America | ***4603 | JIANPENG LIU | DEBIT | admin@tee-bee.net | 1835736304739182832 | 15 |
| Bank Of America | ***4603 | yunxiang fan | DEBIT | kimedwinkim@gmail.com admin@unhs.cc | 1901515536907483310 | 15 |
| Bank Of America | ***7766 | Sophorn Chhay | DEBIT | inboundo.co@gmail.com info@nikecraze.com | 1910762253204970443 | 9 |
| Bank Of America | ***8591 | John Chhay | DEBIT | inboundo.co@gmail.com info@nikecraze.com | 1910762253204970443 | 9 |
| Bank Of America | ***5454 | Hero Media CO., Limited | CHECKING | finance@uabat.com paypal@yeezychat.com contact@kstfactory.com hu@apdage.com | 2030841853011194407 | 36 |
| Bank Of America | ***5454 | Zhiqiang Hu | | finance@uabat.com | | 36 |
| Bank Of America | ***1057 | Zhiqiang Hu | | finance@uabat.com | | 36 |
| Bank Of America | ***3244 | benjamin iroala | CREDIT | hypereps1@gmail.com | 1386701503639218818 | 30 |
| Bank Of America | ***2429 | Chin Rath | | inboundo.co@gmail.com | | 9 |
| Bank Of America | ***4264 | Arran Chhay | | inboundo.co@gmail.com | | 9 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| **Bank Name** | **Financial Account No.** | **Beneficiary Name** | **Financial Type** | **Associated Email(s)** | **PayPal Account No.** | **Network No.** |
| Bank of America (sourced from Stripe Payment) | ***0792 | Sophorn Chhay DOB: 1978-02-03 40921 DIANA LN Lake Elsinore, CA 92532 BLN: Sophorn Chhay | | inboundo.co@gmail.com | | 9 |
| Bank of America (sourced from Stripe Payment) | ***0455 | Arran Chhay DOB: 1953-10-01 1361 Rose Ave. #7 Long Beach, CA 90813 BLN: Arran Chhay | | inboundo.co@gmail.com | | 9 |
| Bank of America (sourced from Stripe Payment) | ***1707 | Briana Epperson DOB: 1997-05-28 718 W. Roosevelt | | info@aestheticprints.com | | 30 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| **Bank Name** | **Financial Account No.** | **Beneficiary Name** | **Financial Type** | **Associated Email(s)** | **PayPal Account No.** | **Network No.** |
| | | Road Chicago, IL 60607 | | | | |
| Bank of America (sourced from Stripe Payment) | ***7471 | Briana Epperson DOB: 1997-05-28 718 W. Roosevelt Road Chicago, IL 60607 | | info@aestheticprints.com | | 30 |
| Bank of America (sourced from Stripe Payment) | ***1655 | Arran Chhay DOB: 1953-10-01 1361 Rose Ave. #7 Long Beach, CA 90813 BLN: Arran Chhay | | inboundo.co@gmail.com | | 9 |
| Bank of America (sourced from Stripe Payment) | ***5432 | Sophorn Chhay DOB: 1978-02-03 30713 Riverside | | inboundo.co@gmail.com | | 9 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
|  |  | Dr. Suite 202 Lake Elsinore, CA 92530 |  |  |  |  |
| Bank of America (sourced from Stripe Payment) | ***6538 | Brandon Matticks DOB: 1994-07-02 8240 Parkway Dr. #107 La Mesa, CA 91942 BLN: Brandon Matticks |  |  |  |  |
| Bank of America (sourced from Stripe Payment) | ***0795 | Chunxiang Xie DOB: 1979-11-05 509 NW 41st St Blue Springs, MO 64015 BLN: NIKI NORA INC |  |  |  |  |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Bank Of China | ***0334 | 志鹏 郭 | CREDIT | edhardyshop01@hotmail.com<br>made-in-putian@hotmail.com<br>gwcd520@126.com<br>madeinputian@hotmail.com | 1573088918967350094 | 3 |
| Bank Of China | ***54-8 | guo zhi peng | SAVINGS | edhardyshop01@hotmail.com<br>made-in-putian@hotmail.com<br>gwcd520@126.com<br>madeinputian@hotmail.com | 1573088918967350094 | 3 |
| Bank Of China | ***9701 | lin zhimin | CHECKING | ypboots@gmail.com<br>1176010081@qq.com | 2014951256979356005 | 25 |
| Bank Of China | ***5015 | 吴 胜东 | CHECKING | enjoybuy@live.com<br>lr0711@hotmail.com | 2173866054612613429 | 21 |
| Bank Of China | ***8098 | wu sheng dong | SAVINGS | onkicks@live.com<br>easybuygood@hotmail.com | 1518118487167468389 | 21 |
| Bank Of China | ***1678 | wu sheng dong | SAVINGS | onkicks@live.com<br>easybuygood@hotmail.com | 1518118487167468389 | 21 |
| Bank Of China | ***6380 | 罗 明亮 | CHECKING | stevenrowe@yeah.net<br>stevenrowe87@gmail.com | 1286080633519175010 | 19 |
| Bank Of China | ***3066 | 黄 逢春 | CHECKING | zhilongtrade@hotmail.com | 1415501810203517447 | 24 |
| Bank Of China | ***9957 | 魏 志勇 | CHECKING | 2964688834@qq.com<br>610417833@qq.com | 1299900685499577356 | 2 |
| Bank Of China | ***8314 | 雨婷 谢 | DEBIT | 735450864@qq.com | 1858129187503734163 | 1 |
| Bank Of China | ***3267 | 二亮 路 | DEBIT | bestshoes987@gmail.com<br>beshoes987@gmail.com | 1890382063085663738 | 8 |
| Bank Of China | ***6142 | 长标 苏 | DEBIT | 499041988@qq.com | 1840339254021997604 | 16 |
| Bank Of China | ***3357 | lin hong | CHECKING | kariuss5mej@gmail.com | 2244244722344692291 | 13 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Bank Of China | ***7655 | feilong qiu | CHECKING | gxnzupru@gmail.com<br>long1765@hotmail.com | 1732295138314652596 | 8 |
| Bank Of China | ***4932 | 珍妹 林 | DEBIT | zhenmeilin66@126.com | 1968694153836459722 | 1 |
| Bank Of China | ***0014 | 燕珠 陈 | DEBIT | jerseystop@hotmail.com<br>yanzifei12@yeah.net | 2141865458726799116 | 16 |
| Bank Of China | ***0014 | 陈 燕珠 | CHECKING | jerseystop@hotmail.com<br>yanzifei12@yeah.net | 2141865458726799116 | 16 |
| Bank Of China | ***1327 | 林景波 | CHECKING | 123729466@qq.com | 2106481078559299650 | 38 |
| Bank Of China | ***1327 | 景波 林 | DEBIT | 123729466@qq.com | 2106481078559299650 | 38 |
| Bank Of China | ***4855 | 凌凤 高 | DEBIT | 1795960088@qq.com | 1841775794228111089 | 33 |
| Bank Of China | ***6286 | 立杰 郜 | DEBIT | wowsneaker88@gmail.com | 1364977179540276855 | 8 |
| Bank Of China | ***6867 | 晓东 原 | DEBIT | 63348433@qq.com | 1186968967247282188 | 28 |
| Bank Of China | ***0539 | 磊 杨 | DEBIT | 198363048@qq.com | 1888883685314586630 | 22 |
| Bank Of China | ***3009 | 向荣 邱 | DEBIT | sishideng@yeah.net<br>owfactory@hotmail.com | 2157508413147692897 | 16 |
| Bank Of China | ***4979 | 成功 关 | DEBIT | newkicks2013@gmail.com | 2054548533901168369 | 31 |
| Bank Of China | ***4751 | 丽娟 王 | DEBIT | lijuanwang66@126.com<br>transaction-zh@gmx.com | 1749453402841556406 | 1 |
| Bank Of China | ***7838 | 建联 许 | DEBIT | 791156585@qq.com<br>linfeifei886@gmail.com | 2285348436071157178 | 1 |
| Bank Of China | ***0268 | lin xu wei | CHECKING | avejme1@gmail.com<br>704507104@qq.com | 1558701945142087450 | 13 |
| Bank Of China | ***0268 | 旭威 林 | DEBIT | avejme1@gmail.com<br>704507104@qq.com | 1558701945142087450 | 13 |
| Bank Of China | ***8262 | wu lihan | CHECKING | soleperfect666@gmail.com | 1483084914437796022 | 1 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Bank Of China | ***6984 | 耀丹 张 | DEBIT | yd56789@yeah.net | 1399297787973823472 | 40 |
| Bank Of China | ***6011 | 燕妮 罗 | DEBIT | helloalltopshoes@gmail.com | 1703742550656336766 | 8 |
| Bank Of China | ***3852 | Qiu Feilong | CHECKING | gxnzupru@gmail.com long1765@hotmail.com | 1732295138314652596 | 8 |
| Bank Of China | ***6868 | 静 吴 | DEBIT | kindsneaker@gmail.com | 2236428174739706530 | 8 |
| Bank Of China | ***7157 | xu dongmei | CHECKING | lucymandy4@gmail.com | 2291129200060652760 | 32 |
| Bank Of China | ***5699 | 永冰 白 | DEBIT | baiyongbing414@gmail.com | 2045196446134404612 | 39 |
| Bank Of China | ***5699 | 白 永冰 | CHECKING | baiyongbing414@gmail.com | 2045196446134404612 | 39 |
| Bank Of China | ***7163 | 永健 张 | DEBIT | shopcleats@gmail.com 378055994@qq.com | 1431602772769931805 | 25 |
| Bank Of China | ***7163 | 张 永健 | CHECKING | shopcleats@gmail.com 378055994@qq.com | 1431602772769931805 | 25 |
| Bank Of China | ***8488 | zhengtenglong | CHECKING | yzyshow528@gmail.com | 1878396900127315394 | 1 |
| Bank Of China | ***0890 | 双娇 王 | DEBIT | dmjyfsnh@gmail.com | 1223127917931200092 | 8 |
| Bank Of China | ***1392 | 超群 吴 | CREDIT | 463065914@qq.com | 1856109468794645318 | 42 |
| Bank of China (中国银行) (sourced from Payoneer) | ***0548 | Guo Zhipeng | | | | 3 |
| Bank of China (中国银行) (sourced from Payoneer) | ***6050 | huanhuanlu | | | | 28 |
| Bank of China (中国银行) | ***6189 | weibin xue | | | | 3 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| (sourced from Payoneer) | | | | | | |
| Bank of China (中国银行) (sourced from Payoneer) | ***0251 | Gang Chen | | | | 1 |
| Bank of China (中国银行) (sourced from Payoneer) | ***9115 | Xiufang Su | | | | 16 |
| Bank of China (中国银行) (sourced from Payoneer) | ***0317 | shengdong wu | | | | 21 |
| Bank of China (中国银行) (sourced from Payoneer) | ***9350 | Li Lin | | | | 27 |
| Bank Of Communications | ***3758 | 猛 熊 | CREDIT | taschnerpx2@gmail.com | 2135591704426533193 | 13 |
| Bank Of Communications | ***2652 | 文学 龙 | CREDIT | lwx608@gmail.com | 2293212441802934321 | 3 |
| Bank Of Communications | ***9283 | Fei long Qiu | CREDIT | gxnzupru@gmail.com long1765@hotmail.com | 1732295138314652596 | 8 |
| Bank Of Communications | ***9580 | 栋松 陈 | CREDIT | dongsong0808@gmail.com kicksvogue88@gmail.com | 1361452060370845088 | 20 |
| Bank Of Communications | ***4682 | zhiqiang hu | CREDIT | finance@uabat.com paypal@yeezychat.com | 2030841853011194407 | 36 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| | | | | contact@kstfactory.com hu@apdage.com | | |
| Bank Of Communications | ***7777 | wang qiu fen wang | CREDIT | weizmang2kwl@gmail.com | 2266584728736145780 | 13 |
| Bank Of Communications | ***4140 | 杰 张 | CREDIT | 343187552@qq.com nikeoutletstores@gmail.com | 1888493162892668262 | 7 |
| Banorte | ***1747 | Julian Vazquez Arcos | DEBIT | julian.vazquez@msn.com | 2152492960379145732 | 3 |
| Banorte | ***3355 | Julian Vazquez Arcos | DEBIT | julian.vazquez@msn.com | 2152492960379145732 | 3 |
| Banorte | ***4852 | Julian Vazquez Arcos | DEBIT | julian.vazquez@msn.com | 2152492960379145732 | 3 |
| Bbva Bancomer | ***7685 | Julián Vázquez Arcos | CHECKING | julian.vazquez@msn.com | 2152492960379145732 | 3 |
| Bmo Harris | ***4351 | Ahmeel Fowler | CHECKING | hypepayment@gmail.com | 1943889046266822406 | 30 |
| Bmo Harris | ***4351 | Benjamin Iroala | | hypereps1@gmail.com | | 30 |
| Bmo Harris | ***9605 | Ahmeel Fowler | DEBIT | hypepayment@gmail.com | 1943889046266822406 | 30 |
| Byline Bank | ***3447 | Benjamin Iroala | | hypereps1@gmail.com | | 30 |
| Byline Bank | ***9479 | Ahmeel Fowler | CHECKING | hypepayment@gmail.com | 1943889046266822406 | 30 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Byline Bank | ***9479 | Benjamin Iroala | | hypereps1@gmail.com | | 30 |
| Capital One | ***5395 | Sophorn Chhay | CREDIT | inboundo.co@gmail.com info@nikecraze.com | 1910762253204970443 | 9 |
| Capital One | ***6407 | Sophorn Chhay | | inboundo.co@gmail.com | | 9 |
| Capital One | ***0036 | Sophorn Chhay | | inboundo.co@gmail.com | | 9 |
| Capital One | ***0179 | Sophorn Chhay | | inboundo.co@gmail.com | | 9 |
| Capital One | ***8204 | CARLOS ABUNDIZ CASTRO | CREDIT | carlos112387@yahoo.com info@wonderkicks.ru | 2086251778545623716 | 39 |
| Charles Schwab Bank | ***2971 | John Andrews | SAVINGS | merlynstoreytran19@gmail.com | 1466063351157289046 | 3 |
| Chase | ***2058 | Sophorn Chhay | | inboundo.co@gmail.com | | 9 |
| Chase | ***6137 | Sophorn Chhay | | inboundo.co@gmail.com | | 9 |
| Chase | ***1807 | Zheqian Liu Or Bing Luo | | keep2008@mail.com | | 1 |
| Chase | ***1807 | Zheqian Liu | | keep2008@mail.com | | 1 |
| Chase | ***1835 | ZHEQIAN LIU | CREDIT | keep2008@mail.com | 1908967113556876842 | 1 |
| Chase | ***0199 | Sophorn Chhay, DBA DFY | | inboundo.co@gmail.com | | 9 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| | | SNEAKER S | | | | |
| Chase | ***3698 | Zheqian Liu Or Bing Luo | | keep2008@mail.com | | 1 |
| Chase | ***3698 | Zheqian Liu | | keep2008@mail.com | | 1 |
| Chase | ***6220 | Evergreen Digital LLC | | inboundo.co@gmail.com | | 9 |
| Chase | ***8101 | Evergreen Digital LLC | | inboundo.co@gmail.com | | 9 |
| Chase | ***5682 | Sophorn Chhay | | inboundo.co@gmail.com | | 9 |
| Chase | ***1910 | Sophorn Chhay | | inboundo.co@gmail.com | | 9 |
| Chase (sourced from Stripe Payment) | ***2058 | Arran Chhay DOB: 1953-10-01 1361 Rose Ave. #7 Long Beach, CA 90813 BLN: Arran Chhay | | inboundo.co@gmail.com | | 9 |
| China Construction Bank | ***3611 | 关 成功 | CHECKING | newkicks2013@gmail.com | 2054548533901168369 | 31 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| China Construction Bank | ***1999 | DEYANG LIN | DEBIT | footskick2@gmail.com | 1228794293421062638 | 13 |
| China Construction Bank | ***9869 | 雪文 张 | CREDIT | nikestreet@live.cn<br>nikestreet@aliyun.com<br>38571721@qq.com | 1717622956063944760 | 31 |
| China Construction Bank | ***8498 | 少贵 黄 | CREDIT | 362921889@qq.com | 1417624449904756985 | 1 |
| China Construction Bank | ***6607 | 胜东 吴 | CREDIT | enjoybuy@live.com<br>lr0711@hotmail.com | 2173866054612613429 | 21 |
| China Construction Bank | ***9885 | LIHUA FAN | CREDIT | teebee@vip.126.com | 1990593356053566551 | 15 |
| China Construction Bank | ***7609 | 泽鑫 陈 | CREDIT | 542578324@qq.com | 1499022563056408800 | 1 |
| China Construction Bank | ***8043 | liqiong xie | CREDIT | waddel9hpay5@gmail.com | 1741902761575297508 | 13 |
| China Construction Bank | ***7108 | 建联 许 | CREDIT | 791156585@qq.com<br>linfeifei886@gmail.com | 2285348436071157178 | 1 |
| China Construction Bank | ***6323 | Feilong Qiu | CREDIT | gxnzupru@gmail.com<br>long1765@hotmail.com | 1732295138314652596 | 8 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| China Construction Bank | ***0121 | xie liqiong | CHECKING | waddel9hpay5@gmail.com | 1741902761575297508 | 13 |
| China Construction Bank | ***0594 | 熊 猛 | CHECKING | taschnerpx2@gmail.com | 2135591704426533193 | 13 |
| China Construction Bank | ***4016 | 罗 燕妮 | CHECKING | helloalltopshoes@gmail.com | 1703742550656336766 | 8 |
| China Construction Bank | ***8744 | 罗 燕妮 | CHECKING | helloalltopshoes@gmail.com | 1703742550656336766 | 8 |
| China Construction Bank | ***8222 | Li jian | CHECKING | realyeezybay@gmail.com | 2083960500074546112 | 1 |
| China Construction Bank | ***7188 | jianxin xu | DEBIT | 641092248@qq.com | 2165013626207435471 | 10 |
| China Construction Bank | ***6192 | 绍欣 丁 | DEBIT | ebuy0928@yeah.net | 2110310512969364226 | 1 |
| China Construction Bank | ***7190 | 寅 沈 | DEBIT | shopking@yeah.net shopping2020@163.com | 1305358187915012588 | 1 |
| China Construction Bank | ***4842 | 陈港 | CHECKING | soleslike@hotmail.com cg1466524594@gmail.com | 1824171119593502629 | 1 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| **Bank Name** | **Financial Account No.** | **Beneficiary Name** | **Financial Type** | **Associated Email(s)** | **PayPal Account No.** | **Network No.** |
| China Construction Bank | ***2671 | 建联 许 | DEBIT | 791156585@qq.com linfeifei886@gmail.com | 2285348436071157178 | 1 |
| China Construction Bank | ***4035 | 建新 杨 | DEBIT | 2008xyt@163.com | 1710611655074246487 | 18 |
| China Construction Bank | ***6058 | Kim Kim | DEBIT | perfectkickz18@gmail.com | 1249004649539502066 | 1 |
| China Construction Bank | ***8406 | 丽涵 吴 | DEBIT | soleperfect666@gmail.com | 1483084914437796022 | 1 |
| China Construction Bank | ***8406 | 吴 丽涵 | CHECKING | soleperfect666@gmail.com | 1483084914437796022 | 1 |
| China Construction Bank | ***3772 | 燕妮 罗 | DEBIT | helloalltopshoes@gmail.com | 1703742550656336766 | 8 |
| China Construction Bank | ***5585 | 晓东 原 | DEBIT | 63348433@qq.com | 1186968967247282188 | 28 |
| China Construction Bank | ***4725 | 欢欢 卢 | DEBIT | sneakerssaleservice@gmail.com 1012002217@qq.com | 1733683263577100656 | 28 |
| China Construction Bank | ***4725 | 卢 欢欢 | CHECKING | sneakerssaleservice@gmail.com 1012002217@qq.com | 1733683263577100656 | 28 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| China Construction Bank | ***5103 | 欢欢 卢 | DEBIT | sneakerssaleservice@gmail.com<br>1012002217@qq.com | 1733683263577100656 | 28 |
| China Construction Bank | ***0802 | 黄 雪刚 | CHECKING | 654984966@qq.com | 2036012632521369006 | 2 |
| China Construction Bank | ***0802 | 雪刚 黄 | DEBIT | 654984966@qq.com | 2036012632521369006 | 2 |
| China Construction Bank | ***7090 | 丽娟 王 | DEBIT | lijuanwang66@126.com<br>transaction-zh@gmx.com | 1749453402841556406 | 1 |
| China Construction Bank | ***5799 | 栋松 陈 | DEBIT | dongsong0808@gmail.com<br>kicksvogue88@gmail.com | 1361452060370845088 | 20 |
| China Construction Bank | ***7909 | 文学 龙 | DEBIT | lwx608@gmail.com | 2293212441802934321 | 3 |
| China Construction Bank | ***1485 | 燕珠 陈 | DEBIT | jerseystop@hotmail.com<br>yanzifei12@yeah.net | 2141865458726799116 | 16 |
| China Construction Bank | ***2936 | 芳 于 | DEBIT | yufang1990789@163.com | 1508702563049406746 | 1 |
| China Construction Bank | ***8178 | jian Li | CREDIT | realyeezybay@gmail.com | 2083960500074546112 | 1 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| China Construction Bank (中国建设银行) | ***5402 | 吴胜东 | SAVINGS | enjoybuy@live.com<br>lr0711@hotmail.com | 2173866054612613429 | 21 |
| China Construction Bank (中国建设银行) | ***5863 | 邱飞龙 | BUSINESS_SAVINGS | gxnzupru@gmail.com<br>long1765@hotmail.com | 1732295138314652596 | 8 |
| China Construction Bank (中国建设银行) | ***2671 | 许建联 | BUSINESS_SAVINGS | 791156585@qq.com<br>linfeifei886@gmail.com | 2285348436071157178 | 1 |
| China Construction Bank (中国建设银行) | ***6058 | 蔡冰冰 | BUSINESS_SAVINGS | pkgoddream@gmail.com<br>851400427@qq.com | 1197543002557565386 | 1 |
| China Construction Bank (中国建设银行) | ***7680 | 解少雄 | BUSINESS_SAVINGS | airjordan.hk@outlook.com | 1458568226625942769 | 1 |
| China Construction | ***8406 | 吴丽涵 | SAVINGS | soleperfect666@gmail.com | 1483084914437796022 | 1 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Bank (中国建设银行) | | | | | | |
| China Construction Bank (中国建设银行) | ***5585 | 原晓东 | SAVINGS | 63348433@qq.com | 1186968967247282188 | 28 |
| China Construction Bank (中国建设银行) | ***4725 | 卢欢欢 | SAVINGS | sneakerssaleservice@gmail.com 1012002217@qq.com | 1733683263577100656 | 28 |
| China Construction Bank (中国建设银行) | ***5103 | 卢欢欢 | SAVINGS | sneakerssaleservice@gmail.com 1012002217@qq.com | 1733683263577100656 | 28 |
| China Construction Bank (中国建设银行) | ***0190 | 陈伟 | BUSINESS_SAVINGS | davidbusycom@gmail.com | 2153332337838079534 | 3 |
| China Construction Bank (中国建设银行) | ***7320 | 陈栋松 | SAVINGS | dongsong0808@gmail.com kicksvogue88@gmail.com | 1361452060370845088 | 20 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| China Construction Bank (中国建设银行) | ***2070 | 张杰 | SAVINGS | 343187552@qq.com<br>nikeoutletstores@gmail.com | 1888493162892668262 | 7 |
| China Construction Bank (中国建设银行) | ***7909 | 龙文学 | SAVINGS | lwx608@gmail.com | 2293212441802934321 | 3 |
| China Construction Bank (中国建设银行) | ***1485 | 陈燕珠 | SAVINGS | jerseystop@hotmail.com<br>yanzifei12@yeah.net | 2141865458726799116 | 16 |
| China Construction Bank (中国建设银行) (sourced from Payoneer) | ***4501 | Gangchen | | | | 1 |
| China Construction Bank (中国建设银行) (sourced from Payoneer) | ***3281 | Meilan Lian | | | | 4 |
| China Construction Bank (中国建设 | ***2923 | Zongjian Lian | | | | 4 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| 银行) (sourced from Payoneer) | | | | | | |
| China Construction Bank (中国建设银行) (sourced from Payoneer) | ***3553 | xiaojun cheng | | | | |
| China Everbright Bank | ***2743 | Zhenxuan Hua | CREDIT | 383774362@qq.com | 2143527450133858949 | 23 |
| China Everbright Bank | ***5248 | 超群 吴 | CREDIT | 463065914@qq.com | 1856109468794645318 | 42 |
| China Everbright Bank | ***4426 | wu chaoqun | CHECKING | 463065914@qq.com | 1856109468794645318 | 42 |
| China Everbright Bank | ***2428 | Guobao Cai | DEBIT | niceyesnet@outlook.com | 2269354973239485503 | 1 |
| China Everbright Bank | ***9954 | 陈港 | CHECKING | soleslike@hotmail.com cg1466524594@gmail.com | 1824171119593502629 | 1 |
| China Guangfa Bank | ***9668 | jinhuang huang | CREDIT | 809087261@qq.com | 1652707018433619503 | 1 |
| China Merchants Bank | ***6085 | 白 永冰 | CREDIT | baiyongbing414@gmail.com | 2045196446134404612 | 39 |
| China Merchants Bank | ***7479 | 白 永冰 | CREDIT | baiyongbing414@gmail.com | 2045196446134404612 | 39 |
| China Merchants Bank | ***4100 | tenglong zheng | CREDIT | yzyshow528@gmail.com | 1878396900127315394 | 1 |
| China Merchants Bank | ***5901 | 嘉 邢 | CREDIT | shizhanfan@126.com | 1784043031294111034 | 1 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| China Merchants Bank | ***2279 | 胜东 吴 | CREDIT | onkicks@live.com<br>easybuygood@hotmail.com | 1518118487167468389 | 21 |
| China Merchants Bank | ***6715 | haiyue wen | CREDIT | wenhaiyue@gmail.com | 1301980470270579776 | 39 |
| China Merchants Bank | ***2536 | 喻 来福 | CHECKING | nicekickz18@gmail.com | 1322945382557659007 | 1 |
| China Merchants Bank | ***4425 | xiong meng | CHECKING | taschnerpx2@gmail.com | 2135591704426533193 | 13 |
| China Merchants Bank | ***8415 | wang qiufen | CHECKING | weizmang2kwl@gmail.com | 2266584728736145780 | 13 |
| China Merchants Bank | ***1798 | 吴 静 | CHECKING | kindsneaker@gmail.com | 2236428174739706530 | 8 |
| China Merchants Bank | ***1822 | feilong qiu | CHECKING | gxnzupru@gmail.com<br>long1765@hotmail.com | 1732295138314652596 | 8 |
| China Merchants Bank | ***8199 | 林 红 | CHECKING | kariuss5mej@gmail.com | 2244244722344692291 | 13 |
| China Merchants Bank | ***3992 | LIN DEYANG | CHECKING | footskick2@gmail.com | 1228794293421062638 | 13 |
| China Merchants Bank | ***3887 | 旭威 林 | DEBIT | avejme1@gmail.com<br>704507104@qq.com | 1558701945142087450 | 13 |
| China Merchants Bank | ***4256 | Li jian | CHECKING | realyeezybay@gmail.com | 2083960500074546112 | 1 |
| China Merchants Bank | ***3459 | wu chaoqun | CHECKING | 463065914@qq.com | 1856109468794645318 | 42 |
| China Merchants Bank | ***6315 | wu lihan | CHECKING | soleperfect666@gmail.com | 1483084914437796022 | 1 |
| China Merchants Bank | ***8255 | chen qiqing | CHECKING | kicksperfectru@gmail.com | 2178440944536747331 | 13 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| **Bank Name** | **Financial Account No.** | **Beneficiary Name** | **Financial Type** | **Associated Email(s)** | **PayPal Account No.** | **Network No.** |
| China Merchants Bank | ***8255 | 琪清 陈 | DEBIT | kicksperfectru@gmail.com | 2178440944536747331 | 13 |
| China Merchants Bank | ***2682 | 志艺 林 | DEBIT | 3108074965@qq.com penscart@gmail.com | 1170550012478375082 | 25 |
| China Merchants Bank | ***0572 | 杰 张 | DEBIT | 343187552@qq.com nikeoutletstores@gmail.com | 1888493162892668262 | 7 |
| China Merchants Bank | ***2265 | 春妹 陈 | DEBIT | 249050245@qq.com | 1597074324667403274 | 4 |
| China Merchants Bank | ***9758 | 俊雄 喻 | CREDIT | 611599866@qq.com | 2068731952914156302 | 1 |
| China Merchants Bank | ***7329 | 林琼 黄 | CREDIT | ajsole23@yahoo.com | 1691929943486621143 | 31 |
| China Merchants Bank | ***4933 | 长标 苏 | CREDIT | 499041988@qq.com | 1840339254021997604 | 16 |
| China Merchants Bank | ***4048 | 旭威 林 | CREDIT | avejme1@gmail.com 704507104@qq.com | 1558701945142087450 | 13 |
| China Merchants Bank | ***0465 | 成功 关 | CREDIT | newkicks2013@gmail.com | 2054548533901168369 | 31 |
| China Merchants Bank | ***3327 | 白 永冰 | DEBIT | baiyongbing414@gmail.com | 2045196446134404612 | 39 |
| China Merchants Bank | ***4939 | wu sheng dong | SAVINGS | onkicks@live.com easybuygood@hotmail.com | 1518118487167468389 | 21 |
| China Merchants Bank | ***1131 | 黄 雪刚 | CHECKING | 654984966@qq.com | 2036012632521369006 | 2 |
| China Merchants Bank (中国招商银行) | ***3365 | 张永健 | SAVINGS | shopcleats@gmail.com 378055994@qq.com | 1431602772769931805 | 25 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| **Bank Name** | **Financial Account No.** | **Beneficiary Name** | **Financial Type** | **Associated Email(s)** | **PayPal Account No.** | **Network No.** |
| China Merchants Bank (中国招商银行) | ***0572 | 张杰 | SAVINGS | 343187552@qq.com<br>nikeoutletstores@gmail.com | 1888493162892668262 | 7 |
| China Merchants Bank (中国招商银行) | ***1261 | 罗明亮 | SAVINGS | stevenrowe@yeah.net<br>stevenrowe87@gmail.com | 1286808633519175010 | 19 |
| China Merchants Bank (招商银行) (sourced from Payoneer) | ***5175 | haiyue wen | | | | 39 |
| China Merchants Bank (招商银行) (sourced from Payoneer) | ***3969 | Zhiwen LI | | | | 2 |
| China Minsheng Bank | ***2505 | Zhenxuan Hua | CREDIT | 383774362@qq.com | 2143527450133858949 | 23 |
| Citibank | ***8993 | chen shuilan | CHECKING | cg9685@hotmail.com | 1851681768996836315 | 1 |
| Citibank | ***2195 | lu jiongxiong | CHECKING | glghvca@163.com | 2117377381027338841 | 11 |
| Citibank | ***6822 | yunxiang fan | CHECKING | kimedwinkim@gmail.com<br>admin@unhs.cc | 1901515536907483310 | 15 |
| Citibank | ***5550 | hu zhiqiang | CHECKING | finance@uabat.com<br>paypal@yeezychat.com<br>contact@kstfactory.com<br>hu@apdage.com | 2030841853011194407 | 36 |
| Citibank | ***1473 | hu zhiqiang | CHECKING | finance@uabat.com<br>paypal@yeezychat.com | 2030841853011194407 | 36 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| | | | | contact@kstfactory.com<br>hu@apdage.com | | |
| Citibank | ***9018 | 卢 欢欢 | CHECKING | sneakerssaleservice@gmail.com<br>1012002217@qq.com | 1733683263577100656 | 28 |
| Citibank | ***8246 | shuilan chen | CHECKING | cg9685@hotmail.com | 1851681768996836315 | 1 |
| Citibank | ***9040 | jiongxiong lu | CHECKING | glghvca@163.com | 2117377381027338841 | 11 |
| Citibank | ***9058 | chunsheng chen | CHECKING | ccs8845@outlook.com | 1402850476688921042 | 3 |
| Citibank | ***9652 | haijun liang | CHECKING | lianghaijun2312@outlook.com | 1247524816451572563 | 4 |
| Citibank | ***5056 | wu chaoqun | CHECKING | 463065914@qq.com | 1856109468794645318 | 42 |
| Citibank | ***2391 | hu zhiqiang | CHECKING | finance@uabat.com<br>paypal@yeezychat.com<br>contact@kstfactory.com<br>hu@apdage.com | 2030841853011194407 | 36 |
| Citibank | ***9314 | shengdong wu | CHECKING | enjoybuy@live.com<br>lr0711@hotmail.com | 2173866054612613429 | 21 |
| Citibank | ***6893 | 陕西伊月影商务信息咨询有限公司 | CHECKING | yiyueyingzixun@outlook.com | 1173458062690325575 | 28 |
| Citibank | ***5297 | 林少波 | CHECKING | buypopsneaker@gmail.com<br>buypopsneakers@gmail.com<br>wushichu39629595@163.com | 1889875576499474234 | 22 |
| CITIC Bank (中信银行) (sourced from Payoneer) | ***5537 | Jianxin XU | | | | 10 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| **Bank Name** | **Financial Account No.** | **Beneficiary Name** | **Financial Type** | **Associated Email(s)** | **PayPal Account No.** | **Network No.** |
| Community Federal Savings Bank | ***2757 | wen haiyue | CHECKING | wenhaiyue@gmail.com | 1301980470270579776 | 39 |
| Community Federal Savings Bank | ***3733 | 石 迅 | CHECKING | shixundo@sina.com | 2177888098048930510 | 31 |
| Community Federal Savings Bank | ***0955 | 陆 冬青 | CHECKING | gmkim@foxmail.com gmksrv@qq.com | 1630274198186730568 | 17 |
| Community Federal Savings Bank | ***6247 | 港 陈 | CHECKING | soleslike@hotmail.com cg1466524594@gmail.com | 1824171119593502629 | 1 |
| Community Federal Savings Bank | ***0988 | 景波 林 | CHECKING | 123729466@qq.com | 2106481078559299650 | 38 |
| Community Federal Savings Bank | ***3210 | 冬梅 徐 | CHECKING | lucymandy4@gmail.com | 2291129200060652760 | 32 |
| Community Federal Savings Bank | ***5556 | 丽娜 陈 | CHECKING | perfectkickshk@gmail.com | 1541316732030378735 | 1 |
| Community Federal Savings Bank | ***3344 | hu zhiqiang | CHECKING | finance@uabat.com paypal@yeezychat.com contact@kstfactory.com hu@apdage.com | 2030841853011194407 | 36 |
| Community Federal Savings Bank | ***6970 | 陈栋松 | CHECKING | dongsong0808@gmail.com kicksvogue88@gmail.com | 1361452060370845088 | 20 |

| | | | | Defendant's Bank Account Information Linked to PayPal and Bank Productions | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Community Federal Savings Bank | ***9057 | shang hai dong hao wen hua chuan bo you xian gong si | CHECKING | 198363048@qq.com | 1888883685314586630 | 22 |
| Community Federal Savings Bank | ***7573 | shen zhen shi da jie ke ji you xian gong si | CHECKING | jallohparts@gmail.com | 1433986726652291917 | 35 |
| Community Federal Savings Bank | ***8580 | shen zhen shi da jie ke ji you xian gong si | CHECKING | jallohparts@gmail.com | 1433986726652291917 | 35 |
| Community Federal Savings Bank | ***1558 | 东莞市展业塑胶材料有限公司 | CHECKING | buypopsneaker@gmail.com buypopsneakers@gmail.com wushichu39629595@163.com | 1889875576499474234 | 22 |
| Community Federal Savings Bank | ***1442 | hui zhou huang yuan mao yi you xian gong si | CHECKING | huizhouhuangyuan@163.com | 2035486631047068212 | 3 |
| Everbright Bank (光大银行) (sourced from Payoneer) | ***3004 | haiyue wen | | | | 39 |
| First Century Bank (sourced | ***3835 | Brandon Matticks | | | | |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| from Stripe Payment) | | DOB: 1994-07-02 8240 Parkway Dr. #107 La Mesa, CA 91942 BLN: Brandon Matticks | | | | |
| First Century Bank, N.A. | ***8553 | 白 永冰 | CHECKING | baiyongbing414@gmail.com | 2045196446134404612 | 39 |
| First National Bank Of Omaha | ***5586 | Carlos Abundiz | DEBIT | carlos112387@yahoo.com info@wonderkicks.ru | 2086251778545623716 | 39 |
| Goldman Sachs Bank Usa | ***4642 | ZHEQIAN LIU | CREDIT | keep2008@mail.com | 1908967113556876842 | 1 |
| Google Pay | ***2388 | Sophorn Chhay | | inboundo.co@gmail.com | | 9 |
| ICBC (中国工商银行) (sourced from Payoneer) | ***8764 | weihui lin | | | | 4 |
| ICBC (中国工商银行) (sourced from Payoneer) | ***6167 | Yunxiang Fan | | | | 15 |
| Industrial & Commercial Bank Of China | ***0322 | lin weihui | CREDIT | service@feedback-online.org 278161531@qq.com | 2119003443211848956 | 4 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions |
|---|

| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
|---|---|---|---|---|---|---|
| Industrial & Commercial Bank Of China | ***0901 | 侠 陈 | CREDIT | artemisoutlet@gmail.com | 1675615158782010614 | 31 |
| Industrial & Commercial Bank Of China | ***5987 | 健鹏 刘 | CREDIT | 714984886@qq.com<br>unionhouse@vip.126.com | 1156965686976052154 | 15 |
| Industrial & Commercial Bank Of China | ***9652 | 甜 孙 | DEBIT | agent2018@yeah.net | 1497750450207744148 | 1 |
| Industrial & Commercial Bank Of China | ***5625 | 建联 许 | DEBIT | 791156585@qq.com<br>linfeifei886@gmail.com | 2285348436071157178 | 1 |
| Industrial & Commercial Bank Of China | ***2366 | 少波 林 | DEBIT | buypopsneaker@gmail.com<br>buypopsneakers@gmail.com<br>wushichu39629595@163.com | 1889875576499474234 | 22 |
| Industrial & Commercial Bank Of China | ***3113 | Zhang Jie | CHECKING | 343187552@qq.com<br>nikeoutletstores@gmail.com | 1888493162892668262 | 7 |
| Industrial & Commercial Bank Of China | ***3113 | 杰 张 | DEBIT | 343187552@qq.com<br>nikeoutletstores@gmail.com | 1888493162892668262 | 7 |
| Industrial & Commercial Bank Of China | ***7659 | 开良 陈 | DEBIT | liangumeitpr@yeah.net | 2170234196069565079 | 16 |
| Industrial & Commercial Bank Of China | ***5943 | 萍萍 邢 | DEBIT | lovemotion123@163.com<br>agentbuy@yeah.net | 2163770229773914580 | 1 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| **Bank Name** | **Financial Account No.** | **Beneficiary Name** | **Financial Type** | **Associated Email(s)** | **PayPal Account No.** | **Network No.** |
| Industrial & Commercial Bank Of China | ***5189 | 健鹏 刘 | DEBIT | 714984886@qq.com<br>unionhouse@vip.126.com | 1156965686976052154 | 15 |
| Industrial & Commercial Bank Of China | ***9252 | 健鹏 刘 | DEBIT | 714984886@qq.com<br>unionhouse@vip.126.com | 1156965686976052154 | 15 |
| Industrial & Commercial Bank Of China | ***9720 | 雪文 张 | DEBIT | nikestreet@live.cn<br>nikestreet@aliyun.com<br>38571721@qq.com | 1717622956063944760 | 31 |
| Industrial & Commercial Bank Of China | ***0295 | 健鹏 刘 | DEBIT | 714984886@qq.com<br>unionhouse@vip.126.com | 1156965686976052154 | 15 |
| Industrial & Commercial Bank Of China | ***7817 | 云翔 范 | DEBIT | 376353147@qq.com | 1926646309973233160 | 15 |
| Industrial & Commercial Bank Of China | ***7817 | 范 云翔 | CHECKING | 376353147@qq.com | 1926646309973233160 | 15 |
| Industrial & Commercial Bank Of China | ***8614 | 熊 猛 | CHECKING | taschnerpx2@gmail.com | 2135591704426533193 | 13 |
| Industrial & Commercial Bank Of China | ***3712 | 吴 静 | CHECKING | kindsneaker@gmail.com | 2236428174739706530 | 8 |
| Industrial & Commercial Bank Of China | ***5022 | xie liqiong | CHECKING | waddel9hpay5@gmail.com | 1741902761575297508 | 13 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Industrial & Commercial Bank Of China | ***5030 | 林 红 | CHECKING | kariuss5mej@gmail.com | 2244244722344692291 | 13 |
| Industrial & Commercial Bank Of China | ***9870 | 白 永冰 | CHECKING | baiyongbing414@gmail.com | 2045196446134404612 | 39 |
| Industrial & Commercial Bank Of China | ***0090 | wen haiyue | CHECKING | wenhaiyue@gmail.com | 1301980470270579776 | 39 |
| Industrial & Commercial Bank Of China | ***4696 | 陈 燕珠 | CHECKING | jerseystop@hotmail.com yanzifei12@yeah.net | 2141865458726799116 | 16 |
| Industrial & Commercial Bank Of China | ***5098 | 陈开良 | CHECKING | liangumeitpr@yeah.net | 2170234196069565079 | 16 |
| Industrial & Commercial Bank Of China | ***7634 | qiu xiangrong | CHECKING | sishideng@yeah.net owfactory@hotmail.com | 2157508413147692897 | 16 |
| Industrial & Commercial Bank Of China ( 中国工商银行) | ***9702 | 林挺 | BUSINESS_SAVINGS | kicksvogue88@gmail.com | 1770380480180243689 | 20 |
| Industrial & Commercial Bank Of China ( 中国工商银行) | ***2470 | 解少雄 | BUSINESS_SAVINGS | airjordan.hk@outlook.com | 1458568226625942769 | 1 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Industrial & Commercial Bank Of China ( 中国工商银行) | ***0405 | 华振轩 | SAVINGS | 383774362@qq.com | 2143527450133858949 | 23 |
| Industrial & Commercial Bank Of China ( 中国工商银行) | ***9720 | 张雪文 | SAVINGS | nikestreet@live.cn nikestreet@aliyun.com 38571721@qq.com | 1717622956063944760 | 31 |
| Industrial & Commercial Bank Of China ( 中国工商银行) | ***7817 | 范云翔 | SAVINGS | 376353147@qq.com | 1926646309973233160 | 15 |
| Industrial & Commercial Bank Of China ( 中国工商银行) | ***9401 | 邱飞龙 | BUSINESS_SAVINGS | gxnzupru@gmail.com long1765@hotmail.com | 1732295138314652596 | 8 |
| Industrial Bank | ***1020 | 沈 寅 | CHECKING | shopking@yeah.net shopping2020@163.com | 1305358187915012588 | 1 |
| Industrial Bank | ***7898 | 张杰 | CHECKING | 343187552@qq.com nikeoutletstores@gmail.com | 1888493162892668262 | 7 |
| Industrial Bank | ***3116 | 吴超群 | CHECKING | 463065914@qq.com | 1856109468794645318 | 42 |
| Industrial Bank | ***9017 | 王 丽娟 | CHECKING | lijuanwang66@126.com transaction-zh@gmx.com | 1749453402841556406 | 1 |
| Industrial Bank | ***8110 | haoyu liu | CREDIT | lhy090121@163.com | 1434947318955008997 | 34 |
| Industrial Bank | ***0416 | 邢 萍萍 | CHECKING | lovemotion123@163.com agentbuy@yeah.net | 2163770229773914580 | 1 |

46

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Industrial Bank | ***3214 | 林 珍妹 | CHECKING | zhenmeilin66@126.com | 1968694153836459722 | 1 |
| Industrial Bank | ***6616 | 于芳 | CHECKING | yufang1990789@163.com | 1508702563049406746 | 1 |
| Industrial Bank | ***8213 | Ding Shaoxin | CHECKING | ebuy0928@yeah.net | 2110310512969364226 | 1 |
| Industrial Bank | ***9210 | liu haoyu | CHECKING | lhy090121@163.com | 1434947318955008997 | 34 |
| Industrial Bank | ***2091 | 沈 寅 | CHECKING | shopking@yeah.net shopping2020@163.com | 1305358187915012588 | 1 |
| Industrial Bank | ***2910 | 丁绍欣 | CHECKING | ebuy0928@yeah.net | 2110310512969364226 | 1 |
| Industrial Bank | ***9218 | 林 莉 | CHECKING | 514643810@qq.com | 2052212319481595365 | 27 |
| Industrial Bank | ***0514 | 孙 甜 | CHECKING | agent2018@yeah.net | 1497750450207744148 | 1 |
| Industrial Bank | ***5912 | 王丽娟 | CHECKING | lijuanwang66@126.com transaction-zh@gmx.com | 1749453402841556406 | 1 |
| Industrial Bank (兴业银行) (sourced from Payoneer) | ***2712 | lizhangjian | | | | 17 |
| International Bank Of Chicago | ***1921 | chaoqun wu | CHECKING | 463065914@qq.com | 1856109468794645318 | 42 |
| International Bank Of Chicago | ***1921 | Panpay USA Inc, Chaoqun Wu | | 463065914@qq.com | | 42 |
| Jack Henry & Associates | ***5105 | Holly Morin | DEBIT | hollymorin@yahoo.com | 1945681028614017393 | 3 |
| Jack Henry & Associates | ***7201 | Holly Morin | CREDIT | hollymorin@yahoo.com | 1945681028614017393 | 3 |

47

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Jpmorgan Chase | ***0199 | DFY Sneakers | CHECKING | dfymerchandising@gmail.com | 2272937653947254109 | 9 |
| Jpmorgan Chase | ***6213 | benzinoosales | CHECKING | checkout@benzinoosales.com | 2121610469962309898 | 30 |
| Metropolitan Commercial Bank (sourced from Stripe Payment) | ***8139 | John Hauber DOB: 1968-06-20 2001 East 151st Street Carmel, IN 46033 | | | | |
| Nanyang Commercial Bank (南洋商业银行) | ***4672 | 蔡冰冰 | SAVINGS | pkgoddream@gmail.com 851400427@qq.com | 1197543002557565386 | 1 |
| Pingan Bank | ***7225 | hong lin | CREDIT | kariuss5mej@gmail.com | 2244244722344692291 | 13 |
| Pingan Bank | ***2590 | 建新 杨 | CREDIT | 2008xyt@163.com | 1710611655074246487 | 18 |
| Pingan Bank | ***7217 | Zhenxuan Hua | CREDIT | 383774362@qq.com | 2143527450133858949 | 23 |
| Pingan Bank | ***7217 | Zhenxuan Hua | CREDIT | 383774362@qq.com | 2143527450133858949 | 23 |
| Pingan Bank | ***4145 | 斐斐 汪 | DEBIT | yiyueyingzixun@outlook.com | 1173458062690325575 | 28 |
| Postal Savings Bank (邮政储蓄银行) (sourced from Payoneer) | ***6788 | Chaoqun Wu | | | | 42 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Postal Savings Bank Of China | ***2082 | zhimin lin | DEBIT | ypboots@gmail.com<br>1176010081@qq.com | 2014951256979356005 | 25 |
| Postal Savings Bank Of China | ***7619 | 磊 杨 | DEBIT | 198363048@qq.com | 1888883685314586630 | 22 |
| Postal Savings Bank Of China | ***2728 | 建华 何 | DEBIT | 305200266@qq.com | 2077656444640611836 | 31 |
| Postal Savings Bank Of China | ***2746 | 吴丽涵 | CHECKING | soleperfect666@gmail.com | 1483084914437796022 | 1 |
| Postal Savings Bank Of China | ***3710 | 龙 许 | DEBIT | xl77889@126.com | 1819324754140387348 | 24 |
| Postal Savings Bank Of China | ***0952 | 陆 冬青 | CHECKING | gmkim@foxmail.com<br>gmksrv@qq.com | 1630274198186730568 | 17 |
| Postal Savings Bank Of China | ***8249 | 吴 静 | CHECKING | kindsneaker@gmail.com | 2236428174739706530 | 8 |
| Pt.Bank Rakyat Indonesia | ***9531 | Andriyansy ah H. Mamu | CHECKING | paymentonline87@gmail.com | 1540284402261425608 | 1 |
| Pudong Development Bank | ***7147 | 冬青 陆 | DEBIT | gmkim@foxmail.com<br>gmksrv@qq.com | 1630274198186730568 | 17 |
| Savings Bank Of Walpole | ***0604 | Holly Morin | CHECKING | hollymorin@yahoo.com | 1945681028614017393 | 3 |
| Savings Bank Of Walpole | ***6967 | Holly Morin | CHECKING | hollymorin@yahoo.com | 1945681028614017393 | 3 |
| Shanghai Pudong Development Bank (浦发银行) (sourced from Payoneer) | ***9045 | XU JIAN XIN | | | | 10 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Shanghai Pudong Development Bankcredit Card Center | ***0068 | 莉 林 | CREDIT | 514643810@qq.com | 2052212319481595365 | 27 |
| Sunrise Banks, National Association | ***0313 | 逢春 黄 | DEBIT | zhilongtrade@hotmail.com | 1415501810203517447 | 24 |
| Wells Fargo | ***2501 | Carlos Abundiz | CHECKING | carlos112387@yahoo.com info@wonderkicks.ru | 2086251778545623716 | 39 |
| Wells Fargo | ***2501 | Andrea Lopez; Carlos F. Abundiz | | info@wonderkicks.ru | | 39 |
| Wells Fargo | ***3772 | hu zhiqiang | CHECKING | finance@uabat.com paypal@yeezychat.com contact@kstfactory.com hu@apdage.com | 2030841853011194407 | 36 |
| Wells Fargo | ***2201 | hu zhiqiang | CHECKING | finance@uabat.com paypal@yeezychat.com contact@kstfactory.com hu@apdage.com | 2030841853011194407 | 36 |
| Wells Fargo | ***9533 | Carlos Abundiz | DEBIT | carlos112387@yahoo.com info@wonderkicks.ru | 2086251778545623716 | 39 |
| Wells Fargo | ***5224 | Carlos Abundiz | DEBIT | carlos112387@yahoo.com info@wonderkicks.ru | 2086251778545623716 | 39 |
| Wells Fargo (sourced from Stripe Payment) | ***7441 | Arran Chhay DOB: 1953- | | inboundo.co@gmail.com | | 9 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| | | 10-01 1361 Rose Ave. #7 Long Beach, CA 90813 BLN: Arran Chhay | | | | |
| Wells Fargo (sourced from Stripe Payment) | ***1858 | Arran Chhay DOB: 1953-10-01 1361 Rose Ave. #7 Long Beach, CA 90813 BLN: Arran Chhay | | inboundo.co@gmail.com | | 9 |
| Wex Bank | ***9129 | 建联 许 | CREDIT | 791156585@qq.com linfeifei886@gmail.com | 2285348436071157178 | 1 |
| Zb, National Association | ***3421 | Oksana Kaneva | DEBIT | apellsin@gmail.com stayfashion@hotmail.com | 2283556784991933425 | 24 |
| Zhejiang Chouzhou Commercial Bank | ***9462 | huang linqiong | CHECKING | ajsole23@yahoo.com | 1691929943486621143 | 31 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Zhejiang Chouzhou Commercial Bank | ***3611 | guan chenggong | CHECKING | newkicks2013@gmail.com | 2054548533901168369 | 31 |
| Zhejiang Chouzhou Commercial Bank | ***1684 | gao lingfeng | CHECKING | 1795960088@qq.com | 1841775794228111089 | 33 |
| Zhejiang Chouzhou Commercial Bank | ***7743 | yang jianxin | CHECKING | 2008xyt@163.com | 1710611655074246487 | 18 |
| Zhejiang Chouzhou Commercial Bank | ***9342 | chen lina | CHECKING | perfectkickshk@gmail.com | 1541316732030378735 | 1 |
| Zhejiang Chouzhou Commercial Bank | ***0121 | xie liqiong | CHECKING | waddel9hpay5@gmail.com | 1741902761575297508 | 13 |
| Zhejiang Chouzhou Commercial Bank | ***0444 | 郜立杰 | CHECKING | wowsneaker88@gmail.com | 1364977179540276855 | 8 |
| Zhejiang Chouzhou Commercial Bank | ***0594 | xiong meng | CHECKING | taschnerpx2@gmail.com | 2135591704426533193 | 13 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Zhejiang Chouzhou Commercial Bank | ***1395 | xu long | CHECKING | xl77889@126.com | 1819324754140387348 | 24 |
| Zhejiang Chouzhou Commercial Bank | ***1461 | zhang yaodan | CHECKING | yd56789@yeah.net | 1399297787973823472 | 40 |
| Zhejiang Chouzhou Commercial Bank | ***1540 | 吴静 | CHECKING | kindsneaker@gmail.com | 2236428174739706530 | 8 |
| Zhejiang Chouzhou Commercial Bank | ***2025 | sha men zeng yuan ke ji you xian gong si | CHECKING | 3108074965@qq.com penscart@gmail.com | 1170550012478375082 | 25 |
| Zhejiang Chouzhou Commercial Bank | ***2507 | Wang Shuangjiao | CHECKING | dmjyfsnh@gmail.com | 1223127917931200092 | 8 |
| Zhejiang Chouzhou Commercial Bank | ***3783 | sha men zeng yuan ke ji you xian gong si | CHECKING | 3108074965@qq.com penscart@gmail.com | 1170550012478375082 | 25 |
| Zhejiang Chouzhou Commercial Bank | ***3894 | zheng min | CHECKING | tikishopping.ru123@gmail.com | 1218307767604802702 | 8 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Zhejiang Chouzhou Commercial Bank | ***6347 | lu erliang | CHECKING | bestshoes987@gmail.com<br>beshoes987@gmail.com | 1890382063085663738 | 8 |
| Zhejiang Chouzhou Commercial Bank | ***6779 | 林红 | CHECKING | kariuss5mej@gmail.com | 2244244722344692291 | 13 |
| Zhejiang Chouzhou Commercial Bank | ***7617 | lin xu wei | CHECKING | avejme1@gmail.com<br>704507104@qq.com | 1558701945142087450 | 13 |
| Zhejiang Chouzhou Commercial Bank | ***8744 | luo yanni | CHECKING | helloalltopshoes@gmail.com | 1703742550656336766 | 8 |
| Zhejiang Chouzhou Commercial Bank | ***9934 | lin zhimin | CHECKING | ypboots@gmail.com<br>1176010081@qq.com | 2014951256979356005 | 25 |
| Zions Bank | ***0869 | Oksana Kaneva | CHECKING | apellsin@gmail.com<br>stayfashion@hotmail.com | 2283556784991933425 | 24 |
| Not Indicated | ***3852 | zhiqiang hu | CREDIT | finance@uabat.com<br>paypal@yeezychat.com<br>contact@kstfactory.com<br>hu@apdage.com | 2030841853011194407 | 36 |
| Not Indicated | ***4657 | 莉 林 | CREDIT | 514643810@qq.com | 2052212319481595365 | 27 |
| Not Indicated | ***3200 | 宸硕 张 | CREDIT | zchenshuo@gmail.com | 1464803167096345109 | 2 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Not Indicated | ***9475 | Karel Stehno | CREDIT | kstehno@seznam.cz<br>stehnok@aco.cz<br>stehnok@gmail.com | 1598274776924928194 | 3 |
| Not Indicated | ***9880 | Karel Stehno | CREDIT | kstehno@seznam.cz<br>stehnok@aco.cz<br>stehnok@gmail.com | 1598274776924928194 | 3 |
| Not Indicated | ***3272 | Karel Stehno | CREDIT | kstehno@seznam.cz<br>stehnok@aco.cz<br>stehnok@gmail.com | 1598274776924928194 | 3 |
| Not Indicated | ***8713 | Karel Stehno | CREDIT | kstehno@seznam.cz<br>stehnok@aco.cz<br>stehnok@gmail.com | 1598274776924928194 | 3 |
| Not Indicated | ***2322 | 迅 石 | PREPAID | shixundo@sina.com | 2177888098048930510 | 31 |
| Not Indicated | ***4694 | 磊 杨 | PREPAID | 198363048@qq.com | 1888883685314586630 | 22 |
| Not Indicated | ***3220 | yunxiang fan | CREDIT | kimedwinkim@gmail.com<br>admin@unhs.cc | 1901515536907483310 | 15 |
| Not Indicated | ***9510 | 敏 郑 | CREDIT | tikishopping.ru123@gmail.com | 1218307767604802702 | 8 |
| Not Indicated | ***8499 | agustina pinto de almeida castro | CREDIT | noisetuner@gmail.com | 2217873911751057407 | 3 |
| Not Indicated | ***5773 | 杰 张 | CREDIT | 343187552@qq.com<br>nikeoutletstores@gmail.com | 1888493162892668262 | 7 |
| Not Indicated | ***8041 | 志勇 魏 | CREDIT | 2964688834@qq.com<br>610417833@qq.com | 1299900685499577356 | 2 |
| Not Indicated | ***5690 | mateo amaral | DEBIT | noisetuner@gmail.com | 2217873911751057407 | 3 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Not Indicated | ***3749 | Judith Iroala | DEBIT | info@aestheticprints.com | 2238487292771836268 | 30 |
| Not Indicated | ***4722 | 旭威 林 | CREDIT | avejme1@gmail.com<br>704507104@qq.com | 1558701945142087450 | 13 |
| Not Indicated | ***3391 | 猛 熊 | CREDIT | taschnerpx2@gmail.com | 2135591704426533193 | 13 |
| Not Indicated | ***1198 | anitkor chawla | DEBIT | soccergears@hotmail.com | 2260955136739774213 | 41 |
| Not Indicated | ***4389 | JohnAndrews | CONSUMER_DD_DEBIT_MASTERCARD_EMV_US | merlynstoreytran19@gmail.com | 1466063351157289046 | 3 |
| Not Indicated | ***8743 | 港 陈 | CREDIT | soleslike@hotmail.com<br>cg1466524594@gmail.com | 1824171119593502629 | 1 |
| Not Indicated | ***3103 | 林琼 黄 | CREDIT | ajsole23@yahoo.com | 1691929943486621143 | 31 |
| Not Indicated | ***5129 | LIU ZHEQIAN | CREDIT | keep2008@mail.com | 1908967113556876842 | 1 |
| Not Indicated | ***5263 | Karel Stehno | CREDIT | kstehno@seznam.cz<br>stehnok@aco.cz<br>stehnok@gmail.com | 1598274776924928194 | 3 |
| Not Indicated | ***0424 | 炯雄 卢 | PREPAID | glghvca@163.com | 2117377381027338841 | 11 |
| Not Indicated | ***4775 | 春胜 陈 | PREPAID | ccs8845@outlook.com | 1402850476688921042 | 3 |
| Not Indicated | ***1536 | 海军 梁 | PREPAID | lianghaijun2312@outlook.com | 1247524816451572563 | 4 |
| Not Indicated | ***9448 | SophornChhay | BUSINESS_DEBIT_MASTERCARD_EMV_US | dfymerchandising@gmail.com | 2272937653947254109 | 9 |

| Defendant's Bank Account Information Linked to PayPal and Bank Productions | | | | | | |
|---|---|---|---|---|---|---|
| Bank Name | Financial Account No. | Beneficiary Name | Financial Type | Associated Email(s) | PayPal Account No. | Network No. |
| Not Indicated | ***4432 | OksanaKaneva | HIDDEN_VIRTUAL_DEBIT CARD | apellsin@gmail.com<br>stayfashion@hotmail.com | 2283556784991933425 | 24 |
| Not Indicated | ***7088 | zhiqiang hu | CREDIT | finance@uabat.com<br>paypal@yeezychat.com<br>contact@kstfactory.com<br>hu@apdage.com | 2030841853011194407 | 36 |

# ATTACHMENT 7

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| **Network 1** | |
| 1. | 1054434429@qq.com |
| 2. | 106523103@qq.com |
| 3. | 1065283103@qq.com |
| 4. | 1065293103@qq.com |
| 5. | 1627712110@qq.com |
| 6. | 2160489967@qq.com |
| 7. | 2315211230@qq.com |
| 8. | 2796635197@qq.com |
| 9. | 362921889@qq.com |
| 10. | 4you369@sina.com |
| 11. | 511367861@qq.com |
| 12. | 542578324@qq.com |
| 13. | 611599866@qq.com |
| 14. | 735450864@qq.com |
| 15. | 791156585@qq.com |
| 16. | 809087261@qq.com |
| 17. | 851400427@qq.com |
| 18. | ab2715008630@gmail.com |
| 19. | ab27158630@gmail.com |
| 20. | admin@dedecms51.com |
| 21. | admin@duiat.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 22. | agent2018@yeah.net |
| 23. | agentbuy@yeah.com |
| 24. | agentbuy@yeah.net |
| 25. | airjordan.hk@outlook.com |
| 26. | akickz23@gmail.com |
| 27. | beyoujordans.com@gamil.com |
| 28. | beyourjordans.com@gmail.com |
| 29. | beyourjordans@gmail.com |
| 30. | beyourjordanshop@gmail.com |
| 31. | beyourshop6@gmail.com |
| 32. | brandairjordan@gmail.com |
| 33. | brandairjordan@icloud.com |
| 34. | brmtestacct259@brmtest.com |
| 35. | c4officialnet@gmail.com |
| 36. | cg1466524594@gmail.com |
| 37. | cg9685@gmail.com |
| 38. | cg9685@hotmail.com |
| 39. | citysole.net19@gmail.com |
| 40. | citysole.net@gmail.com |
| 41. | citysolenet19@gmail.com |
| 42. | complaintscentre@yahoo.com |
| 43. | customercomplain18@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 44. | dairjordan@gmail.com |
| 45. | easthope.pitken@yahoo.com |
| 46. | ebuy0928@yeah.net |
| 47. | fireyzy88@gmail.com |
| 48. | fjzscpl271038@qq.com |
| 49. | gedixie@qq.com |
| 50. | geo99ooi@gmail.com |
| 51. | gofirekicks@gmail.com |
| 52. | gogoyeezy123@gmail.com |
| 53. | hiphoplinda18@hotmail.com |
| 54. | hk@west.cn |
| 55. | icksordienet23@gmail.com |
| 56. | jingbuhuaniq@gmail.com |
| 57. | jordansclubnet@gmail.com |
| 58. | jordansneaker18@gmail.com |
| 59. | jordansneakers18@gmail.com |
| 60. | jordanswholesale97@gmail.com |
| 61. | k@gmail.com |
| 62. | keep2008@mail.com |
| 63. | kickcc88@gmail.com |
| 64. | kickfirescom@gmail.com |
| 65. | kickonifire@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 66. | kicksordienet23@gmai.com |
| 67. | kicksordienet23@gmail.com |
| 68. | kicksordienet@gmail.com |
| 69. | kickssale997@gmail.com |
| 70. | kickssalenet@163.com |
| 71. | kickssofire@gmail.com |
| 72. | kickzclub9@gmail.com |
| 73. | kickzmallservice@gmail.com |
| 74. | kuxuhe@fr-fr.in |
| 75. | lijuanwang66@126.com |
| 76. | linfeifei886@gmail.com |
| 77. | lovebodybuilding@163.com |
| 78. | lovemotion123@163.com |
| 79. | lownmuyz@hotmail.com |
| 80. | luobing87@gmail.com |
| 81. | m15015474189@163.com |
| 82. | m17070111625_1@163.com |
| 83. | m17191105969@163.com |
| 84. | m18359031456@163.com |
| 85. | mouariot@outlook.com |
| 86. | namesneakers@gmail.com |
| 87. | nicejordans.net@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 88. | nicejordans@163.com |
| 89. | nicekicksyeezy@gmail.com |
| 90. | nicekickz18@gmail.com |
| 91. | niceyes.vip@outlook.com |
| 92. | niceyesnet@outlook.com |
| 93. | ogkickspro@gmail.com |
| 94. | paymentonline87@gmail.com |
| 95. | perfectkicks88@gmail.com |
| 96. | perfectkickservice@gmail.com |
| 97. | perfectkickshk@gmail.com |
| 98. | perfectkicksnet@icloud.com |
| 99. | perfectkicksruru@gmail.com |
| 100. | perfectkickz18@gmail.com |
| 101. | perfectsneakerleah@gmail.com |
| 102. | perfectyeezys@gmail.com |
| 103. | picknicekicks@hotmail.com |
| 104. | pinkingdiy@yahoo.com |
| 105. | pkfactory88@hotmail.com |
| 106. | pkgoddream@gmail.com |
| 107. | pkgodkim@hotmail.com |
| 108. | pkgodyeezy@gmail.com |
| 109. | pkgoldeninc@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 110. | pkgroups88@gmail.com |
| 111. | pkinc2@yahoo.com |
| 112. | pksneaker.com@gmail.com |
| 113. | pksneaker4u@gmail.com |
| 114. | pksneaker88@gmail.com |
| 115. | potatochips001@163.com |
| 116. | premiumwarezstore@gmail.com |
| 117. | production@yeezybusta.net |
| 118. | rdan@icloud.com |
| 119. | realyeezybay@gmail.com |
| 120. | rockkickspro@gmail.com |
| 121. | shannn0729@yeah.net |
| 122. | shizhanfan@126.com |
| 123. | shoesfactory318@hotmail.com |
| 124. | shoesonfirenet@gmail.com |
| 125. | shopking@yeah.net |
| 126. | shopping2020@163.com |
| 127. | sitaracfizvx@gmail.com |
| 128. | sneakergs.official@gmail.com |
| 129. | sneakergsofficial@gmail.com |
| 130. | sneakericons@gmail.com |
| 131. | sneakernewz.net@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 132. | sneakershoeboxclub@gmail.com |
| 133. | sneakershoeboxnet@gmail.com |
| 134. | sneakshoeboxclub@gmail.com |
| 135. | soleperfect666@gmail.com |
| 136. | soleslike@hotmail.com |
| 137. | spantrymywayusa@gmail.com |
| 138. | strong2796635197@qq.com |
| 139. | support@c4factory.com |
| 140. | topfactorys6@gmail.com |
| 141. | topfactorysru@gmail.com |
| 142. | topkickss016@gmail.com |
| 143. | topkickss16@gmail.com |
| 144. | topkickzcom@163.com |
| 145. | transaction-zh@gmx.com |
| 146. | trymywayusa@gmail.com |
| 147. | wangxiaoliang1968@163.com |
| 148. | xin20160112@foxmail.com |
| 149. | yeezybustal@yahoo.com |
| 150. | yeezybustas@gmail.com |
| 151. | yeezymafiasneaker@gmail.com |
| 152. | yeezyqueelucy@gmail.com |
| 153. | yeezyqueen6@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 154. | yeezyqueenlucy@gmail.com |
| 155. | yeezystradenet@gmail.com |
| 156. | yeezysupplier88@gmail.com |
| 157. | yeezywholesale@gmail.com |
| 158. | youredu+mustafer@pm.me |
| 159. | yufang1990789@163.com |
| 160. | yukicitysole.net@gmail.com |
| 161. | yukiwucitysole.net@gmail.com |
| 162. | yzyshow528@gmail.com |
| 163. | yzywholesale@gmail.com |
| 164. | zhenmeilin66@126.com |
| 165. | zljd35@sina.com |
| **Network 2** | |
| 166. | 2964688834@qq.com |
| 167. | 610417833@qq.com |
| 168. | 654984966@qq.com |
| 169. | fyycustom@gmail.com |
| 170. | imeskinr@gmail.com |
| 171. | jubao@xinnet.com |
| 172. | service@egameschina.net |
| 173. | service@fyygames.co |
| 174. | support@quemini.net |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 175. | titanslee0017@gmail.com |
| 176. | zchenshuo@gmail.com |
| Network 3 | |
| 177. | 1273205543@qq.com |
| 178. | 24@support-sale.com |
| 179. | 48566999@hxmail.com |
| 180. | 568313744@qq.com |
| 181. | adam@ueduy.com |
| 182. | agrcc@fr-fr.in |
| 183. | amberpatrick5566@gmail.com |
| 184. | aren666888@outlook.com |
| 185. | arthur@globalsolvestore.com |
| 186. | beesphysicszh@sina.com |
| 187. | bensonsds@mail.com |
| 188. | berg38qvist@fr-fr.in |
| 189. | berniecepage10519@gmail.com |
| 190. | blairstyles@sina.com |
| 191. | bopzex@163.com |
| 192. | brandfacrorystore@126.com |
| 193. | britney1958@gmail.com |
| 194. | bsu38qujjzub@gmail.com |
| 195. | bunchw49@163.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 196. | cardiganpro@hotmail.com |
| 197. | carlottamurrah@hotmail.com |
| 198. | ccs8845@outlook.com |
| 199. | chenweiwei0078@163.com |
| 200. | conspicuoo@gmx.com |
| 201. | contact@customerserviceview.com |
| 202. | contactus@aisaoutlet.com |
| 203. | customer@cpjus.com |
| 204. | customerservice660233@gmail.com |
| 205. | customerservice@after-saleservice.com |
| 206. | davidbusycom@gmail.com |
| 207. | ddoris489@sina.com |
| 208. | ddoris784@sina.com |
| 209. | direccion@santabernardita.es |
| 210. | doulaila45@sina.com |
| 211. | edhardyshop01@hotmail.com |
| 212. | elijah153@jackaoutlet.com |
| 213. | email@customerservicebest.com |
| 214. | essiehunt@gmx.com |
| 215. | fashionsstyles@sina.com |
| 216. | gjbxd99@163.com |
| 217. | gordon383@jackaoutlet.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 218. | gwcd520@126.com |
| 219. | gyiw02@sina.com |
| 220. | hello@hezy.org |
| 221. | hello@hezy.ru |
| 222. | helpdesk@clientservicehome.com |
| 223. | helpdesk@customerservicebest.com |
| 224. | helpdesk@customerservicesglobal.com |
| 225. | hollymorin@yahoo.com |
| 226. | houzhisi167@163.com |
| 227. | huizhouhuangyuan@163.com |
| 228. | in@romadesign.it |
| 229. | info@promohomes.ru |
| 230. | jillian@jackaoutlet.com |
| 231. | julian.vazquez@msn.com |
| 232. | kcu3@fr-fr.in |
| 233. | konsultantokozh@sina.com |
| 234. | kstehno@seznam.cz |
| 235. | lwx608@gmail.com |
| 236. | mabellee@msgsafe.io |
| 237. | made-in-putian@hotmail.com |
| 238. | madeinputian@hotmail.com |
| 239. | mdhotelgrandeur@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 240. | merlynstoreytran19@gmail.com |
| 241. | michaelkorsoutlet01@hotmail.com |
| 242. | mowigmbh@163.com |
| 243. | myshoes01@hotmail.com |
| 244. | n2r82i@126.com |
| 245. | nancycarrillo0514@hotmail.com |
| 246. | nini6888999@163.com |
| 247. | nivovanassabiz@hotmail.com |
| 248. | noisetuner@gmail.com |
| 249. | orders@customerservicebest.com |
| 250. | otisagrant@hotmail.com |
| 251. | outletstorevip@hotmail.com |
| 252. | p8m3dbof51lbnw8c@163.com |
| 253. | peterson766@jackaoutlet.com |
| 254. | pk@chayusale.com |
| 255. | pomosds79@yandex.com |
| 256. | prescott184@jackaoutlet.com |
| 257. | rainbowtrying@gmail.com |
| 258. | richy45@techie.com |
| 259. | rosesea521@hotmail.com |
| 260. | rudolf364@jackaoutlet.com |
| 261. | s399f@fr-fr.in |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 262. | sales@customerservicebest.com |
| 263. | santridayah@163.com |
| 264. | secretaria@santabernardita.es |
| 265. | service10@vinayotap.com |
| 266. | service14@vinayotap.com |
| 267. | service16@vinayotap.com |
| 268. | service1@vinayotap.com |
| 269. | service8@vinayotap.com |
| 270. | service@centersvip.com |
| 271. | service@customerservicesglobal.com |
| 272. | service@eesona.com |
| 273. | servicecenter@clientservicehome.com.all |
| 274. | services@alivipservice.com |
| 275. | silverfitness@sina.com |
| 276. | sstylesld@sina.com |
| 277. | stehnok@aco.cz |
| 278. | stehnok@gmail.com |
| 279. | support@adasshoes.sg |
| 280. | support@allstarconverse.uk.com |
| 281. | support@jdonline.info |
| 282. | support@nikecoupon.com |
| 283. | support@oxborder.com |

| Defendants' Known Email Addresses ||
|---|---|
| **No.** | **Email Address** |
| 284. | support@run-trails.com |
| 285. | support@spreeking.com |
| 286. | support@thesneakerssupplier.com |
| 287. | szhreikrm9499@gmail.com |
| 288. | taoweij41987@163.com |
| 289. | teatalk1856@163.com |
| 290. | tomerservice660233@gmail.com |
| 291. | tommy@multiwaypay.com |
| 292. | viiip_1234qwe@163.com |
| 293. | vipshoes001@hotmail.com |
| 294. | vipshoes001@hotmail.com.ship |
| 295. | viptrade96@hotmail.com |
| 296. | wallace1818@gmx.com |
| 297. | xbfhst@fr-fr.in |
| 298. | yc598@outlook.com |
| 299. | ylsxeksaup@fr-fr.in |
| 300. | youngsneaker@bsbmail.com |
| **Network 4** ||
| 301. | 249050245@qq.com |
| 302. | 278161531@qq.com |
| 303. | carmelitaschauhvl35@gmail.com |
| 304. | chrilisa@163.com |

| **Defendants' Known Email Addresses** |
|---|---|
| **No.** | **Email Address** |
| 305. | lianghaijun2312@outlook.com |
| 306. | ninghuai307494551@126.com |
| 307. | sales@customerserviceview.com |
| 308. | sell2015aaron@gmail.com |
| 309. | sepservice@dswsports.com |
| 310. | service1@feedback-online.org |
| 311. | service@feedback-online.org |
| 312. | service@sepout.com |
| 313. | shiyi0198621@126.com |
| **Network 5** |
| 314. | anpkick@gmail.com |
| 315. | anpkicks@gmail.com |
| 316. | ms.chenlin@outlook.com |
| 317. | rmbrain@ailiai.net |
| 318. | sales@anpkick.co |
| 319. | sales@anpkick.com |
| **Network 7** |
| 320. | 343187552@qq.com |
| 321. | 539929045@qq.com |
| 322. | akshygnr@gmail.com |
| 323. | brandsneakertwins@gmail.com |
| 324. | fengshan546677@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 325. | nicole@brandsneakertwins.org |
| 326. | nikeoutletstores@gmail.com |
| 327. | perfectkicksofficial@gmail.com |
| 328. | service@brandsneakertwins.com |
| 329. | sneaker1212@outlook.com |
| 330. | toponesneakers@gmail.com |
| **Network 8** | |
| 331. | beshoes987@gmail.com |
| 332. | bestshoes987@gmail.com |
| 333. | dmjyfsnh@gmail.com |
| 334. | forushoes123@gmail.com |
| 335. | gxnzupru@gmail.com |
| 336. | helloalltopshoes@gmail.com |
| 337. | jdfootoffice@gmail.com |
| 338. | kikisneakerofficial@gmail.com |
| 339. | kindsneaker@gmail.com |
| 340. | l1296842499@gmail.com |
| 341. | long1765@163.com |
| 342. | long1765@hotmail.com |
| 343. | offkickofficial@gmail.com |
| 344. | offkickservice@gmai.com |
| 345. | offkickservice@gmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 346. | offkickservices@gmail.com |
| 347. | peaksneakerofficial@gmail.com |
| 348. | tikishopping.ru123@gmail.com |
| 349. | uubags.su@hotmail.com |
| 350. | wowsneaker88@gmail.com |
| 351. | wowsneaker@gmail.com |
| **Network 9** | |
| 352. | dfymerchandising@gmail.com |
| 353. | inboundo.co@gmail.com |
| 354. | info@nikecraze.com |
| 355. | kickscraze@gmail.com |
| 356. | nikecraze.com@gmail.com |
| **Network 10** | |
| 357. | 149440714@qq.com |
| 358. | 641092248@qq.com |
| 359. | @ieuse.com |
| 360. | cheapinus@gmail.com |
| 361. | cheapinus@ieuse.com |
| 362. | cheapmass@ieuse.com |
| 363. | cheapmassnet@gmail.com |
| 364. | icmtradeshop@ieuse.com |
| 365. | nikebuyerzone@gmail.com |

| Defendants' Known Email Addresses ||
|---|---|
| **No.** | **Email Address** |
| 366. | nikebuyerzone@ieuse.com |
| 367. | nikeclubweb.com@gmail.com |
| 368. | nikeclubweb@ieuse.com |
| 369. | nikedropship.com@gmail.com |
| 370. | nikeline.com@gmail.com |
| 371. | nikemain@gmail.com |
| 372. | nikemaxzone@gmail.com |
| 373. | nikeruningshoes@gmail.com |
| 374. | nikesaleshoes.com@gmail.com |
| 375. | nikesalezone@gmail.com |
| 376. | nikeshoeszone.com@gmail.com |
| 377. | service2@vinayotap.com |
| 378. | service@nikeline.com |
| 379. | shoesclan.com@gmail.com |
| 380. | shoesclan@ieuse.com |
| 381. | shoesextra.com@gmail.com |
| 382. | shoesimart@gmail.com |
| 383. | shoesmass.com@gmail.com |
| 384. | shoesmass@ieuse.com |
| **Network 11** ||
| 385. | glghvca@163.com |
| 386. | hoopjordan@yahoo.com |

| No. | Email Address |
|---|---|
| **Defendants' Known Email Addresses** | |

| No. | Email Address |
|---|---|
| 387. | hoopjordans@gmail.com |
| 388. | jordansforall@gmail.com |
| 389. | lqs871@163.com |
| 390. | newjordans2018@gmail.com |
| 391. | sale@headjordan.com |
| 392. | sale@hoopjordan.com |
| 393. | sale@jordandebut.com |
| 394. | sale@jordanofheart.com |
| 395. | sale@jordansforall.com |
| 396. | sale@kd11sale.com |
| 397. | sale@retrojordanpro.com |
| 398. | sale@solehello.com |
| 399. | sale@soleofhouse.com |
| 400. | sale@stadiumfits.com |
| 401. | sneakerhello@gmail.com |
| **Network 13** | |
| 402. | 464070413@qq.com |
| 403. | 704507104@qq.com |
| 404. | aoee.erica@gmail.com |
| 405. | avejme1@gmail.com |
| 406. | footskick2@gmail.com |
| 407. | hypeskick@gamil.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 408. | hypeskick@gmail.com |
| 409. | jeniferlwu75@gmail.com |
| 410. | kariuss5mej@gmail.com |
| 411. | kicksperfectru@gmail.com |
| 412. | lhlpay29@gmail.com |
| 413. | omgkickz8@gmail.com |
| 414. | qiuqiu1234@gmail.com |
| 415. | taschnerpx2@gmail.com |
| 416. | uashoeservice688@gmail.com |
| 417. | waddel9hpay5@gmail.com |
| 418. | weizmang2kwl@gmail.com |
| 419. | zhouyi987@outlook.com |
| **Network 14** | |
| 420. | business@uaplg.com |
| 421. | info@uaplg.co |
| 422. | info@uawmns.com |
| 423. | support@uaplg.co |
| 424. | support@uaplg.com |
| 425. | support@uawmns.com |
| 426. | vip@zediced.com |
| **Network 15** | |
| 427. | 376353147@qq.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 428. | 714984886@qq.com |
| 429. | admin@tb2019.com |
| 430. | admin@tee-bee.net |
| 431. | admin@teebee.co |
| 432. | admin@unhs.cc |
| 433. | kimedwinkim@gmail.com |
| 434. | presale@tee-bee.net |
| 435. | teebee@vip.126.com |
| 436. | unionhouse1@outlook.com |
| 437. | unionhouse@vip.126.com |
| **Network 16** | |
| 438. | 2889555844@qq.com |
| 439. | 499041988@qq.com |
| 440. | jerseystop@hotmail.com |
| 441. | jerseysustop@hotmail.com |
| 442. | liangumeitpr@yeah.net |
| 443. | nicokicks@outlook.com |
| 444. | offwhitefactory@hotmail.com |
| 445. | offwhitefactory@outlook.com |
| 446. | owfactory@hotmail.com |
| 447. | sishideng@yeah.net |
| 448. | topjerseysite@hotmail.com |

| No. | Email Address |
|-----|---------------|
| **Defendants' Known Email Addresses** | |
| 449. | topshoemall@gmail.com |
| 450. | topshoemall@outlook.com |
| 451. | yanzifei12@yeah.net |
| **Network 17** | |
| 452. | 260005946@qq.com |
| 453. | gmkim@foxmail.com |
| 454. | gmksrv@qq.com |
| **Network 18** | |
| 455. | 2008xyt@163.com |
| 456. | 297097802@qq.com |
| 457. | wsneakerwill@gmail.com |
| **Network 19** | |
| 458. | cadysport87@gmail.com |
| 459. | footwear@let-mall.com |
| 460. | nikysport86@gmail.com |
| 461. | shoes5566@outlook.com |
| 462. | stevenrowe87@gmail.com |
| 463. | stevenrowe@foxmail.com |
| 464. | stevenrowe@yeah.net |
| 465. | support@customerserview.com |
| 466. | support@sslreply.com |
| **Network 20** | |

| Defendants' Known Email Addresses ||
|------|-------------------------------|
| **No.** | **Email Address** |
| 467. | dongsong0808@foxmail.com |
| 468. | dongsong0808@gmail.com |
| 469. | hello@kicksun.com |
| 470. | helloshoes88@gmail.com |
| 471. | kickshotsale@gmail.com |
| 472. | kicksvogue88@gmail.com |
| 473. | support@get-kick.com |
| 474. | support@kickgame.net |
| 475. | support@kickgood.com |
| 476. | support@kicksun.com |
| **Network 21** ||
| 477. | easybuygood@hotmail.com |
| 478. | enjoybuy@live.com |
| 479. | lr0711@hotmail.com |
| 480. | onkicks@live.com |
| 481. | saleshelp@live.com |
| **Network 22** ||
| 482. | 198363048@qq.com |
| 483. | buypopsneaker@gmail.com |
| 484. | buypopsneakers@gmail.com |
| 485. | porto@portotemplate.com |
| 486. | wushichu39629595@163.com |

| **Defendants' Known Email Addresses** |
| --- | --- |
| **No.** | **Email Address** |
| 487. | yezzystatic@gmail.com |
| **Network 23** |
| 488. | 383774362@qq.com |
| 489. | adidassalesonline@gmail.com |
| 490. | service@hxecltd.com |
| 491. | test20173@126.com |
| **Network 24** |
| 492. | aftersaleno2@hotmail.com |
| 493. | aftersaleno3@gmail.com |
| 494. | aftersaleno@hotmail.com |
| 495. | afterslaeno2@hotmail.com |
| 496. | apellsin@gmail.com |
| 497. | goodkicksru@outlook.com |
| 498. | rebeccakicksru@outlook.com |
| 499. | stayfashion@hotmail.com |
| 500. | stayfashionru@hotmail.com |
| 501. | xl77889@126.com |
| 502. | yuzhongping@hotmail.com |
| 503. | zhilongtrade@hotmail.com |
| **Network 25** |
| 504. | 1176010081@qq.com |
| 505. | 3108074965@qq.com |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 506. | 378055994@qq.com |
| 507. | penscart@gmail.com |
| 508. | shopcleats@gmail.com |
| 509. | ypboots@gmail.com |
| Network 26 | |
| 510. | eileenhollingsworth0122@outlook.com |
| 511. | gmccann574@hotmail.com |
| 512. | halei1985@163.com |
| 513. | hazelbeam1987@hotmail.com |
| 514. | henrygonzales1988@outlook.com |
| 515. | jocelynmckinney0211@hotmail.com |
| 516. | mauricehenry1022@outlook.com |
| 517. | michaelharrison1985@outlook.com |
| 518. | nathanhood1998@hotmail.com |
| 519. | oliversmith0123@hotmail.com |
| 520. | pamelascotter@hotmail.com |
| 521. | rachelaguilar0826@hotmail.com |
| 522. | rachelalbrecht1102@163.com |
| 523. | royjimenez1990@outlook.com |
| 524. | saleservice13@hotmail.com |
| 525. | sheilavega1993@hotmail.com |
| 526. | support@trade100inc.com |

| No. | Email Address |
|---|---|
| **Defendants' Known Email Addresses** | |

| No. | Email Address |
|---|---|
| 527. | vasquez0506@outlook.com |
| **Network 27** | |
| 528. | 514643810@qq.com |
| 529. | rocksneakers@foxmail.com |
| **Network 28** | |
| 530. | 1012002217@qq.com |
| 531. | 63348433@qq.com |
| 532. | exclusivekickssale@gmail.com |
| 533. | qingqiuhuchuanshuo@hotmail.com |
| 534. | repsneakerssale@gmail.com |
| 535. | sneakerssaleservice@gmail.com |
| 536. | yeezreel@gmail.com |
| 537. | yeezyreplicasales@gmail.com |
| 538. | yiyueyingzixun@outlook.com |
| **Network 30** | |
| 539. | checkout@benzinoosales.com |
| 540. | hypebeastreps1@gmail.com |
| 541. | hypepay2021@gmail.com |
| 542. | hypepayment@gmail.com |
| 543. | hypereps1@gmail.com |
| 544. | info@aestheticprints.com |
| 545. | info@authenticreps.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 546. | info@hypebeastreps.com |
| 547. | info@hypereps.com |
| 548. | info@timereps.com |
| 549. | wholesale@hypebeastreps.com |
| **Network 31** | |
| 550. | 15195956304@163.com |
| 551. | 1807058736@qq.com |
| 552. | 2231252555@qq.com |
| 553. | 2519056758@qq.com |
| 554. | 305200266@qq.com |
| 555. | 38571721@qq.com |
| 556. | 4youkicks@gmail.com |
| 557. | a768900890@163.com |
| 558. | ajsole23@yahoo.com |
| 559. | artemisoutlet@gmail.com |
| 560. | artemisoutletsneaker@gmail.com |
| 561. | artemisselectcn@gmail.com |
| 562. | artemisyeezy@gmail.com |
| 563. | artemisyeezysneakers@gmail.com |
| 564. | ashima-trade@hotmail.com |
| 565. | bynike_com@hotmail.com |
| 566. | bynike_com@yahoo.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 567. | ceotrade1@hotmail.com |
| 568. | commandshoes@hotmail.com |
| 569. | comprehensive05@hotmail.com |
| 570. | contact@claue.com |
| 571. | contact@company.com |
| 572. | defa-trade@hotmail.com |
| 573. | defatrade1@yahoo.com.cn |
| 574. | dgsolecom@zh9.cn |
| 575. | dmk8899@qq.com |
| 576. | dopekicks2013@hotmail.com |
| 577. | dtdsb@163.com |
| 578. | duantaooo@outlook.com |
| 579. | firesole2013@outlook.com |
| 580. | flysneaker2015@hotmail.com |
| 581. | footwearbay@gmail.com |
| 582. | geng62meiqian@163.com |
| 583. | gogoyeezy@163.com |
| 584. | gogoyeezy@vip.163.com |
| 585. | h20215566@outlook.com |
| 586. | hats-kicks@hotmail.com |
| 587. | jerseys.betty@hotmail.com |
| 588. | kicksontrade@hotmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 589. | mjkickz@hotmail.com |
| 590. | newkicks2013@gmail.com |
| 591. | nikenflshops@126.com |
| 592. | nikestreet@aliyun.com |
| 593. | nikestreet@live.cn |
| 594. | nningxiaojia@gmail.com |
| 595. | ok123188@126.com |
| 596. | order@5hats.cn |
| 597. | ounengjixie@163.com |
| 598. | pay-ment@sneakslimited.com |
| 599. | payment@sneakslimited.com |
| 600. | pickjordan23@163.com |
| 601. | pickjordan23@vip.163.com |
| 602. | pickupjordan@hotmail.com |
| 603. | pleasantunboxing@gmail.com |
| 604. | privacy@artemisselect.cn |
| 605. | qltrenzi@163.com |
| 606. | qxp@usavps.cn |
| 607. | qym@usavps.cn |
| 608. | repbeast@hotmail.com |
| 609. | repbeast@vip.163.com |
| 610. | repbeast@yahoo.com |

| Defendants' Known Email Addresses | |
|---|---|
| No. | Email Address |
| 611. | rephot@outlook.com |
| 612. | repkicks@homail.com |
| 613. | repkicks@hotmail.com |
| 614. | ryy@usavps.cn |
| 615. | sales@defa-trade.com |
| 616. | server@pleasantunboxing.cn |
| 617. | service@5hats.cn |
| 618. | service@dgsole.com |
| 619. | service@firekicks.cn |
| 620. | service@footwearbay.cn |
| 621. | service@footwearbay.com |
| 622. | service@newkickz.ru |
| 623. | service@newkickz.run |
| 624. | service@repkicks.cn |
| 625. | service@repyes.cn |
| 626. | service@sirsneaker.cn |
| 627. | service@solegeneral.cn |
| 628. | shixundo@sina.com |
| 629. | slowdown88@163.com |
| 630. | sun7894lin@163.com |
| 631. | sunmoney@gmail.com |
| 632. | thejerseyhouse2012@hotmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 633. | thjerseyhouse2012@hotmail.com |
| 634. | trade5a@hotmail.com |
| 635. | trade666a@vip.163.com |
| 636. | tradejordan@hotmail.com |
| 637. | worldsneaker1@gmail.com |
| 638. | xdqzwz@gmail.com |
| 639. | yeezygo@hotmail.com |
| 640. | yesyeezyonline@gmail.com |
| 641. | zelle55hkk@163.com |
| **Network 32** | |
| 642. | lucymandy4@gmail.com |
| 643. | service@mybestsneakers.com |
| **Network 33** | |
| 644. | 1785960088@qq.com |
| 645. | 1795960088@qq.com |
| 646. | 3126727763@qq.com |
| 647. | monicasneaker@gmail.com |
| 648. | ogtonysale@gmail.com |
| 649. | ogtonysneaker@gmail.com |
| 650. | realtonysneaker@gmail.com |
| 651. | shipbyagent@yeah.net |
| **Network 34** | |

| Defendants' Known Email Addresses ||
|---|---|
| **No.** | **Email Address** |
| 652. | lhy090121@163.com |
| 653. | lmxboxing@163.com |
| 654. | sales@chansneakers.co |
| 655. | sales@chansneakers.com |
| 656. | support@chansneakers.co |
| 657. | support@chansneakers.com |
| **Network 35** ||
| 658. | 7.24customercare@gmail.com |
| 659. | 7x24customercare@gmail.com |
| 660. | datadogsdancing@gmail.com |
| 661. | davisbh550@gmail.com |
| 662. | jallohparts@gmail.com |
| 663. | shanesanchez893@gmail.com |
| 664. | uperelerjun@gmail.coom |
| **Network 36** ||
| 665. | admin@mail.com |
| 666. | contact@kstfactory.com |
| 667. | finance@uabat.com |
| 668. | hu@apdage.com |
| 669. | hu@heromedialtd.com |
| 670. | paypal@uabat.xyz |
| 671. | paypal@yeezychat.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 672. | uabatfactory@gmail.com |
| **Network 37** | |
| 673. | support@boolopo.co |
| 674. | support@boolopo.com |
| **Network 38** | |
| 675. | 123729466@qq.com |
| 676. | 2998934831@qq.com |
| 677. | ericsoleshop@morsin.com |
| 678. | jimwutang@gmail.com |
| 679. | online520service@gmail.com |
| 680. | soleshop.me@gmail.com |
| 681. | soleshop.me@hotmail.com |
| **Network 39** | |
| 682. | 362155745@qq.com |
| 683. | baiyongbing414@gmail.com |
| 684. | carlos112387@yahoo.com |
| 685. | hqjjsw@163.com |
| 686. | info@wonderkicks.ru |
| 687. | kicksdealerus@gmail.com |
| 688. | ljun234@gmail.com |
| 689. | service@wonderwears.ru |
| 690. | wenhaiyue@gmail.com |

| No. | Email Address |
|---|---|
| **Defendants' Known Email Addresses** | |
| **Network 40** | |
| 691. | chenbiao198742@163.com |
| 692. | tonysneaker_er_g5@outlook.com |
| 693. | tonysneaker_g5@outlook.com |
| 694. | tonysneakerg5@gmail.com |
| 695. | yd56789@yeah.net |
| **Network 41** | |
| 696. | acebull.com@hotmail.com |
| 697. | acebull@hotmail.com |
| 698. | auto19@bringallpay.net |
| 699. | auto8@bringallpay.net |
| 700. | goaljerseys@360shops.org |
| 701. | goaljerseys@outlook.com |
| 702. | housinghouse@live.cn |
| 703. | minejerseys@hotmail.com |
| 704. | service@bringallpay.com |
| 705. | service@minejerseys.com |
| 706. | soccergears@hotmail.com |
| 707. | ttliliangcheng@126.com |
| **Network 42** | |
| 708. | 463065914@qq.com |
| 709. | macseven@qq.com |