UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

NIKE, INC. and CONVERSE INC.,

Plaintiffs,

v.

WWW.PERFECTKICKS.ME a/k/a
YUFANG1990789@163.COM, *et al.*,

Defendants.

Case No. 21-Civ-248 (SHS)

[PROPOSED] DEFAULT JUDGMENT

WHEREAS, Plaintiffs NIKE, Inc. ("Nike") and Converse Inc. ("Converse" and together with Nike "Plaintiffs"), moved *ex parte* against then-identified Defendants as members of the 42 networks of defendants as set forth in Attachment 1 to Plaintiffs' Proposed Order to Show Cause, ECF No. 5; ABC Companies 1-100; and John Does 1-100 for a temporary restraining order, asset restraining order, order authorizing expedited discovery, order disabling websites, order disabling social media accounts, and bifurcated and alternative service of process by electronic mail, and order to show cause for preliminary injunction pursuant to Federal Rule of Civil Procedure 65 and the Lanham Act (15 U.S.C. § 1051 et seq.), for the reason that Defendants are manufacturing, importing, exporting, distributing, marketing, advertising, offering for sale and/or selling goods bearing counterfeit reproductions of Plaintiffs' federally registered trademarks, trade names, and/or logos as set forth in Plaintiffs' Complaint in this action (collectively, "Plaintiffs' Marks"), which are owned and controlled by Plaintiffs;

WHEREAS having reviewed Plaintiffs' Complaint, Memorandum of Law, and supporting declarations, the Court signed an order on January 15, 2021, restraining Defendants

from, *inter alia*, manufacturing, distributing, delivering, shipping, importing, exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or any other products that otherwise bear, contain, display, or utilize any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks (the "Temporary Restraining Order"); and further ordered Defendants to appear before this Court on January 25, 2021, to show cause why an order granting Plaintiffs a preliminary injunction should not be granted;

WHEREAS, Plaintiffs filed Certificates of Service on January 20, 2021 and January 24, 2021 demonstrating that thenDefendants were served via email with the Temporary Restraining Order, Summons, and Complaint, and all attachments thereto on January 18, 2021 in accordance with the alternative service provisions contained in the Temporary Restraining Order;

WHEREAS, Defendants failed to submit any papers opposing entry of the Preliminary Injunction, and failed to appear before the Court on January 25, 2021 or otherwise appear in this action; and

WHEREAS, Plaintiffs submitted an additional declaration in support of their motion for a Preliminary Injunction identifying additional names, email addresses and financial information belonging to Defendants which was obtained through the third party discovery provisions set forth in the Temporary Restraining Order;

WHEREAS, on January 26, 2021 the Court entered a Preliminary Injunction and on January 29, 2021 the Preliminary Injunction was posted to the public docket;

WHEREAS, Plaintiffs filed a Certificate of Service on February 5, 2021 demonstrating that Defendants were served via email with the Preliminary Injunction and all attachments

2

thereto in accordance with the alternative services provision contained in the Preliminary Injunction;

WHEREAS, Plaintiffs submitted an additional declaration in support of their motion for an Amended Preliminary Injunction identifying additional financial information belonging to Defendants which was obtained through the third party discovery provisions set forth in the Temporary Restraining Order and the Preliminary Injunction;

WHEREAS, on February 9, 2021, the Court entered an Amended Preliminary Injunction, and on February 12, 2021, the Amended Preliminary Injunction was posted to the public docket;

WHEREAS, Plaintiffs filed a Certificate of Service on February 19, 2021 demonstrating that Defendants were served via email with the Amended Preliminary Injunction and all attachments thereto in accordance with the alternative services provision contained in the Amended Preliminary Injunction;

WHEREAS, Defendants failed to appear and object to the Amended Preliminary Injunction;

WHEREAS, Plaintiffs submitted additional declarations in support of their motion for a Second Amended Preliminary Injunction providing evidence that Defendants have violated this Court's Temporary Restraining Order and Preliminary Injunctions by continuing to advertise, offer for sale,  and sell Counterfeit Products through various additional websites ("Newly Identified Infringing Websites") and are using hundreds of social media accounts ("Newly Identified Infringing Social Media" together with Newly Identified Infringing Websites, the "Newly Identified Infringing Platforms") and new email addresses ("Newly Identified Email Addresses") and in connection therewith;

3

WHEREAS, the Amended Preliminary Injunction authorized Plaintiffs, upon showing that Defendants are continuing to sell Counterfeit Products on Newly Identified Domains, may ask the Court extend their relief granted therein to any such websites;

WHEREAS, through Plaintiffs' investigation and documents produced pursuant to third party discovery, Plaintiffs have identified the true names of certain Defendants previously identified in the Court's prior orders and the Complaint only as "John Does" or "ABC Companies" ("Newly Identified Defendants"), as well as financial accounts associated with these Newly Identified Defendants and previously-identified Defendants ("Newly Identified Financial Accounts");

WHEREAS, the Court previously concluded that Plaintiffs were entitled to injunctive relief based on Plaintiffs' demonstration, *inter alia*, (1) they are likely to succeed on the merits of their claims; (2) they are suffering irreparable injury and, in the absence of an injunction, will continue to suffer irreparable injury, based on Defendants' unauthorized use and infringement of Plaintiffs' Marks in connection with the manufacture, importation, exportation, distribution, marketing, advertising, offer for sale and/or sale of various products, including but not limited to footwear, clothing, and accessories for men, women and children (the "Counterfeit Products"); (3) remedies at law, such as money damages, are inadequate to compensate for Plaintiffs' injuries; (4) a freeze of Defendants' assets is necessary to preserve Plaintiffs' right to an equitable accounting (5) the balance of hardships favors Plaintiffs; and (6) granting Plaintiffs' request for injunctive relief would serve the public interest;

WHEREAS on April 15, 2021, the Court issued the Second Amended Preliminary Injunction incorporating the Newly Identified Infringing Websites, Newly Identified Infringing

4

Social Media, Newly Identified Email Addresses, Newly Identified Defendants, and Newly

Identified Financial Accounts;

WHEREAS on November 9, 2021 pursuant to the Court's Order issued October 14,

2021, Plaintiffs filed an Amended Complaint against www.perfectkicks.me a/k/a

yufang1990789@163.com; Huangjinhuang; wang ziyue; HK Haoyuntong Trade Co. Ltd.; Tony

Xiong; dehua liu; brm test account; BRMTESTACCT; CAIBINGBING; Kim Kim;

PERFECTKICK; YUFANG19907; AGENT2018; AJ; Alex Liu; ANDRIYANSYA;

andriyansyah h. mamu; BING LUO; bingbing cai; Bollecker Milan; BOXINGDIANZ; Celia

Chen; Celia Lin; CG9685; chen lina; chen shuilan; David Donn; Ding Shaoxin; dsfsdf fdsfsd;

EBUY0928; FUTIANSHIZH; Gangchen; Guobao Cai; hongying zheng; Huang WenHong;

INSPK 2008 INC; Jack Banish; jian li; jianlian xu; jinhuang huang; Juan Chen; KEEP2008;

Kevin Nguyen; Kick CC; kicksordie net; KICKZMALL; Kickzmall.com; li bo; Li jian;

LIJUANWANG6; Lina Chen; Linda Chen; Linda Dove; Linda HipHop; Lisa Lin; LIU

ZHEQIAN; Liying Huang; LOVEBODYBUI; LOVEMOTION1; Luna topkickz; LUOBING87;

Lynn Alice; NAMESNEAKER; Nice Kicksyeezy; NICEKICKZ18; NICEYESNET; ning

liangqin; ONLINESTORE; ourpayment online; pinking diy inc; pk golden inc; Pk Sneaker;

Qingwang Cai; REALYEEZYBA; SHANNN0729; SHOPKING; shuilan chen;

Sneakershoeboxclub Linda; SOLEPERFECT; SOLESLIKE; Susan Miss; tenglong zheng;

TRYMYWAYINC; tsz hin wai; wai tsz hin; wang xiaoliang; WANGXIAOLIA; Wei Chen; weili

chen; Wendy Wang; wu lihan; XiaoDong Wu; xie shaoxiong; XIESHAOXION; XiuLian Weng;

XUJIANLIAN; Yuki Wu; Yurong Hu; ZHENGTENGLO; zhengtenglong; ZHENMEILIN6;

ZHEQIAN LIU; www.fyysports.co a/k/a 2964688834@qq.com; CHENLIKEJIY; chen nvshi;

xiaochai chen; Chen Hongyun; Jusan Qiao; LIU HAI FENG; LIQINGYUN; TITANSLEE00;

YAN DAYONG; ZHIWEN LI; ZHIYONG WEI; www.airjordan1og.com a/k/a davidbusycom@gmail.com; HONGBIN LI; Karel Stehno; ACO Marine s.r.o.; CRISTIANO SAGESE; Suyu Julio; Yuan Jing Cai; Carlotta Murrah; HK Weigehuang Trade Co. Ltd.; chen ting; Aryata Solutions; Julian Vazquez; Ninguna; Yong An Pan; zhang xiao ming; Bob Wallace; John Dunphy; Xu Jin Jian; Cheng Kevin; Riccardo Romagnoli; Hanin Larsson; Najma Bergqvist; Chen Lei; Darryl Johnson; Alfid van Arista; Lindgren Obeirg; Daniel Brown; Tao Cheng; essie hunt; Svensson Hellstrom; Xue Lin; Huizhou Huangyuan Trading Co., Ltd.; Sofka Jessica; xioaoliu yang; JAMES CLEARY; Amin Pochi; gordon emy; Luxury Brand Holdings, Inc.; Judy Kelly; Olga Lofgrent; Quartilla Castiglione; Shi Ma Guan; Bin Peng; Jian Chao Mao; Cheng Zhang; Shi Hua Zhang; pramod jayle; Fan Yu; Bjork Melikssa; Holly Morin; Joseph Richardson; Mateo Amaral; Calvin Villani; CHEN WEI; PURPLE; agustina pinto de almeida castro; BI706396295; Brandon Matticks; C&G VENTURES LLC; canshen qin; CCS8845; CGVENTURESL; chris korona; chunsheng chen; CHUNXIANG XIE; CLR6666; DAIRELCOWLI; DEAITVXWYC; dou eryan; FINCH HOST; finchhost , inc.; FUTIANSHIMI; GJBXD99; GTAWF747UPR; Guo Zhipeng; HAZEM AL-MASNAD; Hazim AL-MASNAD; HBARROS; HUANGYUANMA; hui zhou huang yuan mao yi you xian gong si; IMINC; JCDNB30947W; jin chen; John Hauber; JohnAndrews; Julio Antonio Hernandez Barros; Julio Hernandez Barros; karim alexander; katy settle; KONG3449630; KUAIPANE890; LWX608; MADEINPUTIA; madeinputian; Marco Gagliano; martin castro; MERLYNSTORE; MIGUELVERAS; MOONPAYMENT; N2R82I; NOISETUNER; NOTIFICATIO; NUQI2008230; P578C7; promohomes russia; qin canshen; ROSESEA521; STEHNOK; THUSADXYYIB; UANI739; VEEKJSRD2PH; weibin xue; WUSONG81332; YIFANZHAOYU; YPS8LAE; YUQIN062260; YUYUANPAI31; ZAUGGJAMMIE; Zhipeng

Guo; www.withsneaker.com a/k/a 1273205543@qq.com; CCS8845; Franklyn Ugolini; xiang

dao xin xi ji shu you xiang gong si; chunsheng chen; UANI739; agustina pinto de almeida castro;

BI706396295; Brandon Matticks; C&G VENTURES LLC; canshen qin; CGVENTURESL;

CHEN WEI; chris korona; CHUNXIANG XIE; CLR6666; DAIRELCOWLI; DEAITVXWYC;

dou eryan; FINCH HOST; finchhost , inc.; FUTIANSHIMI; GJBXD99; GTAWF747UPR; Guo

Zhipeng; HAZEM AL-MASNAD; Hazim AL-MASNAD; HBARROS; HK Weigehuang Trade

Co. Ltd.; HONGBIN LI; HUANGYUANMA; hui zhou huang yuan mao yi you xian gong si;

Huizhou Huangyuan Trading Co., Ltd.; IMINC; JCDNB30947W; jin chen; John Hauber;

JohnAndrews; Julio Antonio Hernandez Barros; Julio Hernandez Barros; karel stehno; karim

alexander; katy settle; KONG3449630; KUAIPANE890; LWX608; MADEINPUTIA;

madeinputian; Marco Gagliano; martin castro; Mateo Amaral; MERLYNSTORE;

MIGUELVERAS; MOONPAYMENT; N2R82I; NOISETUNER; NOTIFICATIO;

NUQI2008230; P578C7; promohomes russia; PURPLE; qin canshen; ROSESEA521;

STEHNOK; THUSADXYYIB; VEEKJSRD2PH; weibin xue; WUSONG81332; Xue Lin;

YIFANZHAOYU; YPS8LAE; YUQIN062260; YUYUANPAI31; ZAUGGJAMMIE; Zhipeng

Guo; www.fitmysole.com a/k/a service@feedback-online.org; LIANGHAIJUN; Haijun Liang;

gueijuan xu; lin weihui; SERVICE; weihui lin; CARMELITASC; li baocheng; meilan lian;

NINGHUAI307; shi lixia; SHIYI019862; Timothy Crawford; Zongjian Lian;

www.anpkickz.com a/k/a ms.chenlin@outlook.com; Rmb Rain Inc; chen ling; MRLINVIP;

MSCHENLIN; www.brandsneakertwins.com a/k/a 343187552@qq.com; Ruby Wang; HK

Bairun Trade Co. Ltd.; jie zhang; Zhang Jie; Affiliate marketing; AKSHAY; akshay ganar; li

jialiang; TOPONESNEAK; yang le; www.jdfoot.com a/k/a forushoes123@gmail.com;

HELLOALLTOP; FORUSHOES12; Jacky Ji; Jessi966; KINDSNEAKER; LBEX Global

Logistics; Lorrin Luo; luo yanni; OFFKICKSERV; Qiu Feilong; qiu ruimei; ruimei qiu; zzz zzz; BESTSHOES98; DMJYFSNH; FEILONG QIU; GANG FA; jinyan zhou; lihong zhu; LONG1765; lu erliang; Qiqi Qiao; Shuangjiao Wang; Shutao; TIKISHOPPIN; TRADE9SHOES; Wang Shuangjiao; WOWSNEAKER8; yacheng zhang; Yi Han; Yuan Zhang; Yunxiang; Zhaocheng Zhu; zheng min; Zhu LiHong; Ziyi He; www.nikecraze.com a/k/a dfymerchandising@gmail.com; info@nikecraze.com; SOPHORN CHHAY; HK Maiyuntong Trade Co. Ltd.; DFYSNEAKERS; INBOUNDO; john chhay; Arran Chhay; Chin Rath; Evergreen Digital LLC; Inboundo LLC; Marsha Siha; Sheldon N Kane; Sophorn Chhay, DBA DFY SNEAKERS; www.cheapinus.com a/k/a 149440714@qq.com; SS*newbeecomshop; Zhu yan; Guanguiwang; Gao qin long; yang yang; yue min liu; chen yanfei; jianxin xu; LEADLPH; NIKEDROPSHI; SHAMENHONGD; XU JIAN XIN; yanfei chen; www.kd11sale.com a/k/a GLGHVCA; Succe Olive; Ludwig Rhys; jiongxiong lu; lu jiongxiong; JESTYN; jestyn jackson; www.uashoe.com a/k/a waddel9hpay5@gmail.com; OMG KICKZ; Biyun Huang; DEYANG LIN; huang ting; LHLPAY29; Lili Chen; liqiong xie; liu huilin; Shuang Xu; TINGHUANG98; WADDEL9HPAY; xie liqiong; Xuwei Lin; Canyong Chen; chen qiqing; Fengqing Wu; FOOTSKICK; Hanwen Cai; HK Gemaikang Trade Co. Ltd.; hong lin; hypeski ck Zhang; KARIUSS5MEJ; KICKSPERFEC; LIN DEYANG; lin hong; lin xu wei; Lirong Chen; Liying Zhu; Meizhu Fang; MRFASHION; MRFASHION666; Na Zhang; Qian Yu; Qing Zhang; Qiong Chen; qiufen wang; Qunying Chen; Sen Lin; Sini Chen; Sunlife Electrical Contracting LLG; TASCHNERPX2; Technologyh Activityr; wang qiu fen wang; WANG QIUFEN; xiong meng; YuanQing Guo; Yuyan Xu; ZHANG SAN SAN; Zhong Chen; Zhou Yi; ZHOUYI987; www.footskicks.co a/k/a kariuss5mej@gmail.com; MRFASHION666; Fengqing Wu; YuanQing Guo; Sunlife Electrical Contracting LLG; qin xuelu; DEYANG LIN; FOOTSKICK; hong lin;

KARIUSS5MEJ; LIN DEYANG; lin hong; lin xu wei; MRFASHION; Technologyh Activityr;

Biyun Huang; Canyong Chen; chen qiqing; Hanwen Cai; HK Gemaikang Trade Co. Ltd.; huang

ting; hypeski ck Zhang; KICKSPERFEC; LHLPAY29; Lili Chen; liqiong xie; Lirong Chen; liu

huilin; Liying Zhu; Meizhu Fang; Na Zhang; OMG KICKZ; Qian Yu; Qing Zhang; Qiong Chen;

qiufen wang; Qunying Chen; Sen Lin; Shuang Xu; Sini Chen; TASCHNERPX2;

TINGHUANG98; WADDEL9HPAY; wang qiu fen wang; WANG QIUFEN; xie liqiong; xiong

meng; Xuwei Lin; Yuyan Xu; ZHANG SAN SAN; Zhong Chen; Zhou Yi; ZHOUYI987;

www.kickze.com a/k/a taschnerpx2@gmail.com; Meizhu Fang; Xiong Meng; Liying Zhu;

Kenny Lee; Golden Bridge E-Commerce Ltd.; Hiking Electronic Trading LLC c/o DTDC

DAFZA; TASCHNERPX2; ZHANG SAN SAN; Biyun Huang; Canyong Chen; chen qiqing;

DEYANG LIN; Fengqing Wu; FOOTSKICK; Hanwen Cai; HK Gemaikang Trade Co. Ltd.;

hong lin; huang ting; hypeski ck Zhang; KARIUSS5MEJ; KICKSPERFEC; LHLPAY29; Lili

Chen; LIN DEYANG; lin hong; lin xu wei; liqiong xie; Lirong Chen; liu huilin; MRFASHION;

MRFASHION666; Na Zhang; OMG KICKZ; Qian Yu; Qing Zhang; Qiong Chen; qiufen wang;

Qunying Chen; Sen Lin; Shuang Xu; Sini Chen; Sunlife Electrical Contracting LLG;

Technologyh Activityr; TINGHUANG98; WADDEL9HPAY; wang qiu fen wang; WANG

QIUFEN; xie liqiong; Xuwei Lin; YuanQing Guo; Yuyan Xu; Zhong Chen; Zhou Yi;

ZHOUYI987; www.uaplg.com a/k/a XENDIT*UAPLG; HK Xutaimai Trade Co. Ltd.; Scott

Cutler; Scott Cutler (StockX); LEE FANG FOO; TECHNO DEALS PTE LTD;

TECHNODEALS; www.unhs.net a/k/a 714984886@qq.com; Yunxiang Fan; Dai Bing;

ADMIN; Liu jianpeng Liu; JIANPENG LIU; Jingying Yuan; jun liu; LIHUA FAN; MEIFANG

DING; PAYPAL; PAYPAL2; TEEBEE; UNIONHOUSE1; www.ow-factory.ru a/k/a

liangumeitpr@yeah.net; Weiqin Yu; YCS Bonnie Li; Paoluo E Commerce Company;

LIANGUMEITP; qiu xiangrong; SISHIDENG; XUSHIXUNYF; Jianfeng Wu; Qiang Li;

Xiufang Su; yang biqin; YANZIFEI12; www.gmkim.co.ua a/k/a gmkim@foxmail.com;

zhangjian; HK Baozhou Trade Co Ltd.; Dongqing Lu; GMKSRV; lizhangjian; zhang jian li;

www.sneakerwill.com a/k/a wsneakerwill@gmail.com; Yang Jianxin; Yun Kuang Se Niu Trade

Co Ltd.; 2008XYT; HUANGCHUNYA; philipp kuleshiv; PHILIPPVSOL; sole foundation; gao

jingqin; www.jordans2019shoes.com a/k/a stevenrowe87@gmail.com; EPL*CNHLONFI LTD;

MingLiang Luo; STEVENROWE8; www.voguewho.com a/k/a kicksvogue88@gmail.com;

CHENDONGSONG; Chenhoushan; Huahuai Yihetang Guihai Trading Co.; ARMANI;

Brookelin S Jones; CHEN XIAOQING; CHENXIAOQIN; dongsong chen; LINTING; lora

holmes; MICHAELJAME; NOVEBUY; SHOESONLINE; yuanbiao chen; www.onkicks.com

a/k/a enjoybuy@live.com; onkicks@live.com; Anne Sen; Austin Lan; ENJOYBUY;

ENJOYBUYHER; GETHOTSALE; shengdong wu; WUSHENGDONG; www.snkes.org a/k/a

198363048@qq.com; buypopsneakers@gmail.com; chen li; gueijuan xu; DONGHAOWENH;

NES Ebony Carnelian; shang hai dong hao wen hua chuan bo you xian gong si; Xinfeng

Trading; YZYSNEAKER; www.outletsfire.com a/k/a 383774362@qq.com; dgnettc; Huayimei;

Karen Walters; Robert Slay; HUAZHENXUAN; Zhenxuan Hua; www.sneakerahead.org a/k/a

xl77889@126.com; David Jones; IzzyMall; LISHULI2011; Ms. Prebe; XL77889; xu long;

ZHILONGTRAD; www.xkshoes.com a/k/a 3108074965@qq.com; Lin Zhimin; Jonny Fly; HK

Haolingjin Trade Co. Ltd.; sha men zeng yuan ke ji you xian gong si; SHAMENZENGY; zhimin

lin; SKY AVIATION s.r.o.; yongjian Zhang; www.nikefactorys.us a/k/a GUOPING QI; Sheila

Vega; Henry Gonzales; Roy Jimenez; Jocelyn McKinney; Robert Vasquez; Geraldine McCann;

NA Shen Yi Zhe Trade Co. Ltd.; Eileen Hollingsworth; Scott Pamela; Rachel Albrecht; Michael

Harrison; Maurice Henry; Oliver Smith; Mr. Li (QL); www.muks-store.com a/k/a

514643810@qq.com; Li Lin; Yin Lin; www.repsneakers.org a/k/a

qingqiuhuchuanshuo@hotmail.com; Rep Sneakers; zhi gao lu; Huanhuan Lu; Aiduk Trd Co.;

Odyssey Bell; QINGQIUHUCH; shoesplus.org; SHOESPLUSOR; SNEAKERREPS;

www.hypereps.com a/k/a hypereps1@gmail.com; Ahmeel Fowler; Zhangjun; Andrew Mulele;

Benjamin Iroala; HYPEPAYMENT; HYPEREPS1; AESTHETICPR; AestheticPrints; Benjamin;

BENZINOOSAL; benzinoosales; briana epperson; Judith Iroala; www.artemisselectkick.com

a/k/a shixundo@sina.com; ren yuyi; qiu xiangping; lin shao bi; lian li; Meifa Pan; SHIXUNDO;

AJSOLE23; BEERFORTIGE; bing xia; BYNIKECOM; carlos vina; chenggong guan;

CHENXIA; Daniel Carver; DANNYSEBAYS; DUANTAOOO; FIREKICKS; GENG62MEIQI;

guan chenggong; he jian hua; HUA; huang linqiong; Huilan Zhang; JEANDINHPP; jiang

ningjia; jianhua he; Jing Ke; lin sun; Lin Yipiu; Lingling Jiang; meiqian geng; Metal Age to

Modern Age; Mingshan Li; Newkicks David; NEWKICKS201; NIKESTREET;

NNINGXIAOJI; PLEASANTUNB; shaoyuan zhou; SUN7894LIN; Two-Am-Inc; Xiuqin Lin;

Xuefang Xu; Yan Ke; YIPU LIN; zhou shaoyuan; www.mybestsneakers.com a/k/a Xu Dongmei;

LUCYMANDY4; Mei Feng Qu; www.monicasneaker.vip a/k/a monicasneaker@gmail.com;

Gao Lingfeng; huang quanshan; Frankiesng; Monica Lynn; Quanshan Huang; ZHH Logistics

Services PTE LTD; SHIPBYAGENT; Wang Luying; www.chansneakers.com a/k/a

lhy090121@163.com; Aiduk Trd Cl Ltd.; Jackie Chan; Aiduk Trd Co Ltd.; haoyu liu;

LHY090121; liu haoyu; li mingxi; LMXBOXING; www.perfectkicks.org a/k/a

davisbh550@gmail.com; luxurystyle; guang zhou ding sen fu shi you xian gong si;

PSLUXSTYLES; shen zhen shi da jie ke ji you xian gong si; Michael Patrick; MICHAELPATR;

Shane Sanchez; www.uabat.com a/k/a finance@uabat.com; Admin Manager; h h; Hero Media

CO., Limited; HEROMEDIACO; hu zhiqiang; IBM; www.heromedialtd.com; Zhiqiang Hu;

UABAT; xia men you liang hu dong ke ji you xian gong si; www.boolopo.com a/k/a
support@boolopo.com; Duzie Yaya Zheng Trading Co.; www.soleshop.me a/k/a
123729466@qq.com; Qichuang John; Zhifu Duzie Jiushi Trading Co.; Jiangang Yuan; Jingbo
Lin; Yuan Jiangang; www.wonderkicks.com a/k/a info@wonderkicks.ru; Haiyue Wen; andrea
lopez; carlos abundiz; CARLOS ABUNDIZ CASTRO; Carlos F Abundiz; Carlos F. Abundiz
Castro; CARLOS11238; HK Hankanglin Trade Co. Ltd.; LJUN234; nieves cruz;
WENHAIYUE; BAIYONGBING; Jin Liu; june liu; QIJUN HUANG; Yongbing Bai;
www.g5tony.net a/k/a chenbiao198742@163.com; Zhang Yaodan; Zhang Xu; YD56789; chen
biao; CHENBIAO198; Elite c/o YHH; www.goaljerseys.co a/k/a housinghouse@live.cn;
Guangying; gaoweijia; Jack Ma; HK Wenmo Trade Co. Ltd.; anitkor chawla; SOCCERGEARS;
www.onestev.com; ZICHENGMAOY; LIANGCHENG LI; www.macseven.net a/k/a
463065914@qq.com; SEVEN; Gun Meng Na Dan Trade Co. Ltd.; Caoqun Wu; chaoqun wu;
Panpay USA Inc, Chaoqun Wu; wu chaoqun; along with the list of websites, social media
accounts, email addresses, alias names, including any Chinese character alias names, and entities
identified as members of the 39 networks of defendants joining newly identified John Doe
Defendants;

      WHEREAS, Plaintiffs filed Certificates of Service on November 16, 2021 demonstrating
that Defendants were served via email with the Amended Complaint and Second Preliminary
Injunction;

      WHEREAS, the Court granted Plaintiffs' request to file a Second Amended Complaint to
remove duplicate names and PAYPAL and PAYPAL2, Plaintiffs filed a Second Amended
Complaint against www.perfectkicks.me a/k/a yufang1990789@163.com; Huangjinhuang; wang
ziyue; HK Haoyuntong Trade Co. Ltd.; Tony Xiong; dehua liu; brm test account;

BRMTESTACCT; CAIBINGBING; Kim Kim; PERFECTKICK; YUFANG19907;
AGENT2018; AJ; Alex Liu; ANDRIYANSYA; andriyansyah h. mamu; BING LUO; bingbing
cai; Bollecker Milan; BOXINGDIANZ; Celia Chen; Celia Lin; CG9685; chen lina; chen shuilan;
David Donn; Ding Shaoxin; dsfsdf fdsfsd; EBUY0928; FUTIANSHIZH; Gangchen; Guobao
Cai; hongying zheng; Huang WenHong; INSPK 2008 INC; Jack Banish; jian li; jianlian xu;
jinhuang huang; Juan Chen; KEEP2008; Kevin Nguyen; Kick CC; kicksordie net;
KICKZMALL; Kickzmall.com; li bo; Li jian; LIJUANWANG6; Lina Chen; Linda Chen; Linda
Dove; Linda HipHop; Lisa Lin; LIU ZHEQIAN; Liying Huang; LOVEBODYBUI;
LOVEMOTION1; Luna topkickz; LUOBING87; Lynn Alice; NAMESNEAKER; Nice
Kicksyeezy; NICEKICKZ18; NICEYESNET; ning liangqin; ONLINESTORE; ourpayment
online; pinking diy inc; pk golden inc; Pk Sneaker; Qingwang Cai; REALYEEZYBA;
SHANNN0729; SHOPKING; shuilan chen; Sneakershoeboxclub Linda; SOLEPERFECT;
SOLESLIKE; Susan Miss; tenglong zheng; TRYMYWAYINC; tsz hin wai; wai tsz hin; wang
xiaoliang; WANGXIAOLIA; Wei Chen; weili chen; Wendy Wang; wu lihan; XiaoDong Wu; xie
shaoxiong; XIESHAOXION; XiuLian Weng; XUJIANLIAN; Yuki Wu; Yurong Hu;
ZHENGTENGLO; zhengtenglong; ZHENMEILIN6; ZHEQIAN LIU; www.fyysports.co a/k/a
2964688834@qq.com; CHENLIKEJIY; chen nvshi; xiaochai chen; Chen Hongyun; Jusan Qiao;
LIU HAI FENG; LIQINGYUN; TITANSLEE00; YAN DAYONG; ZHIWEN LI; ZHIYONG
WEI; www.airjordan1og.com a/k/a davidbusycom@gmail.com; HONGBIN LI; Karel Stehno;
ACO Marine s.r.o.; CRISTIANO SAGESE; Suyu Julio; Yuan Jing Cai; Carlotta Murrah; HK
Weigehuang Trade Co. Ltd.; chen ting; Aryata Solutions; Julian Vazquez; Ninguna; Yong An
Pan; zhang xiao ming; Bob Wallace; John Dunphy; Xu Jin Jian; Cheng Kevin; Riccardo
Romagnoli; Hanin Larsson; Najma Bergqvist; Chen Lei; Darryl Johnson; Alfid van Arista;

Lindgren Obeirg; Daniel Brown; Tao Cheng; essie hunt; Svensson Hellstrom; Xue Lin; Huizhou

Huangyuan Trading Co., Ltd.; Sofka Jessica; xioaoliu yang; JAMES CLEARY; Amin Pochi;

gordon emy; Luxury Brand Holdings, Inc.; Judy Kelly; Olga Lofgrent; Quartilla Castiglione; Shi

Ma Guan; Bin Peng; Jian Chao Mao; Cheng Zhang; Shi Hua Zhang; pramod jayle; Fan Yu;

Bjork Melikssa; Holly Morin; Joseph Richardson; Mateo Amaral; Calvin Villani; CHEN WEI;

PURPLE; agustina pinto de almeida castro; BI706396295; Brandon Matticks; C&G

VENTURES LLC; canshen qin; CCS8845; CGVENTURESL; chris korona; chunsheng chen;

CHUNXIANG XIE; CLR6666; DAIRELCOWLI; DEAITVXWYC; dou eryan; FINCH HOST;

finchhost , inc.; FUTIANSHIMI; GJBXD99; GTAWF747UPR; Guo Zhipeng; HAZEM AL-

MASNAD; Hazim AL-MASNAD; HBARROS; HUANGYUANMA; hui zhou huang yuan mao

yi you xian gong si; IMINC; JCDNB30947W; jin chen; John Hauber; JohnAndrews; Julio

Antonio Hernandez Barros; Julio Hernandez Barros; karim alexander; katy settle;

KONG3449630; KUAIPANE890; LWX608; MADEINPUTIA; madeinputian; Marco Gagliano;

martin castro; MERLYNSTORE; MIGUELVERAS; MOONPAYMENT; N2R82I;

NOISETUNER; NOTIFICATIO; NUQI2008230; P578C7; promohomes russia; qin canshen;

ROSESEA521; STEHNOK; UANI739; VEEKJSRD2PH; weibin xue; WUSONG81332;

YIFANZHAOYU; YPS8LAE; YUQIN062260; YUYUANPAI31; ZAUGGJAMMIE; Zhipeng

Guo; www.withsneaker.com a/k/a 1273205543@qq.com; Franklyn Ugolini; xiang dao xin xi ji

shu you xiang gong si; THUSADXYYIB; www.fitmysole.com a/k/a service@feedback-

online.org; LIANGHAIJUN; Haijun Liang; gueijuan xu; lin weihui; SERVICE; weihui lin;

CARMELITASC; li baocheng; meilan lian; NINGHUAI307; shi lixia; SHIYI019862; Timothy

Crawford; Zongjian Lian; www.anpkickz.com a/k/a ms.chenlin@outlook.com; Rmb Rain Inc;

chen ling; MRLINVIP; MSCHENLIN; www.brandsneakertwins.com a/k/a 343187552@qq.com;

Ruby Wang; HK Bairun Trade Co. Ltd.; jie zhang; Zhang Jie; Affiliate marketing; AKSHAY;

akshay ganar; li jialiang; TOPONESNEAK; yang le; www.jdfoot.com a/k/a

forushoes123@gmail.com; HELLOALLTOP; FORUSHOES12; Jacky Ji; Jessi966;

KINDSNEAKER; LBEX Global Logistics; Lorrin Luo; luo yanni; OFFKICKSERV; Qiu

Feilong; qiu ruimei; ruimei qiu; zzz zzz; BESTSHOES98; DMJYFSNH; FEILONG QIU;

GANG FA; jinyan zhou; lihong zhu; LONG1765; lu erliang; Qiqi Qiao; Shuangjiao Wang;

Shutao; TIKISHOPPIN; TRADE9SHOES; Wang Shuangjiao; WOWSNEAKER8; yacheng

zhang; Yi Han; Yuan Zhang; Yunxiang; Zhaocheng Zhu; zheng min; Zhu LiHong; Ziyi He;

www.nikecraze.com a/k/a dfymerchandising@gmail.com a/k/a info@nikecraze.com;

SOPHORN CHHAY; HK Maiyuntong Trade Co. Ltd.; DFYSNEAKERS; INBOUNDO; john

chhay; Arran Chhay; Chin Rath; Evergreen Digital LLC; Inboundo LLC; Marsha Siha; Sheldon

N Kane; Sophorn Chhay, DBA DFY SNEAKERS; www.cheapinus.com a/k/a

149440714@qq.com; SS*newbeecomshop; Zhu yan; Guanguiwang; Gao qin long; yang yang;

yue min liu; chen yanfei; jianxin xu; LEADLPH; NIKEDROPSHI; SHAMENHONGD; XU

JIAN XIN; yanfei chen; www.kd11sale.com a/k/a GLGHVCA; Succe Olive; Ludwig Rhys;

jiongxiong lu; lu jiongxiong; JESTYN; jestyn jackson; www.uashoe.com a/k/a

waddel9hpay5@gmail.com; OMG KICKZ; Biyun Huang; DEYANG LIN; huang ting;

LHLPAY29; Lili Chen; liqiong xie; liu huilin; Shuang Xu; TINGHUANG98;

WADDEL9HPAY; xie liqiong; Xuwei Lin; Canyong Chen; chen qiqing; Fengqing Wu;

FOOTSKICK; Hanwen Cai; HK Gemaikang Trade Co. Ltd.; hong lin; hypeski ck Zhang;

KARIUSS5MEJ; KICKSPERFEC; LIN DEYANG; lin hong; lin xu wei; Lirong Chen; Liying

Zhu; Meizhu Fang; MRFASHION; MRFASHION666; Na Zhang; Qian Yu; Qing Zhang; Qiong

Chen; qiufen wang; Qunying Chen; Sen Lin; Sini Chen; Sunlife Electrical Contracting LLG;

TASCHNERPX2; Technologyh Activityr; wang qiu fen wang; WANG QIUFEN; xiong meng; YuanQing Guo; Yuyan Xu; ZHANG SAN SAN; Zhong Chen; Zhou Yi; ZHOUYI987; www.footskicks.co a/k/a kariuss5mej@gmail.com; qin xuelu; www.kickze.com a/k/a taschnerpx2@gmail.com; Kenny Lee; Golden Bridge E-Commerce Ltd.; Hiking Electronic Trading LLC c/o DTDC DAFZA; www.uaplg.com a/k/a XENDIT*UAPLG; HK Xutaimai Trade Co. Ltd.; Scott Cutler; Scott Cutler (StockX); LEE FANG FOO; TECHNO DEALS PTE LTD; TECHNODEALS; www.unhs.net a/k/a 714984886@qq.com; Yunxiang Fan; Dai Bing; ADMIN; Liu jianpeng Liu; JIANPENG LIU; Jingying Yuan; jun liu; LIHUA FAN; MEIFANG DING; TEEBEE; UNIONHOUSE1; www.ow-factory.ru a/k/a liangumeitpr@yeah.net; Weiqin Yu; YCS Bonnie Li; Paoluo E Commerce Company; LIANGUMEITP; qiu xiangrong; SISHIDENG; XUSHIXUNYF; Jianfeng Wu; Qiang Li; Xiufang Su; yang biqin; YANZIFEI12; www.gmkim.co.ua a/k/a gmkim@foxmail.com; zhangjian; HK Baozhou Trade Co Ltd.; Dongqing Lu; GMKSRV; lizhangjian; zhang jian li; www.sneakerwill.com a/k/a wsneakerwill@gmail.com; Yang Jianxin; Yun Kuang Se Niu Trade Co Ltd.; 2008XYT; HUANGCHUNYA; philipp kuleshiv; PHILIPPVSOL; sole foundation; gao jingqin; www.jordans2019shoes.com a/k/a stevenrowe87@gmail.com; EPL*CNHLONFI LTD; MingLiang Luo; STEVENROWE8; www.voguewho.com a/k/a kicksvogue88@gmail.com; CHENDONGSONG; Chenhoushan; Huahuai Yihetang Guihai Trading Co.; ARMANI; Brookelin S Jones; CHEN XIAOQING; CHENXIAOQIN; dongsong chen; LINTING; lora holmes; MICHAELJAME; NOVEBUY; SHOESONLINE; yuanbiao chen; www.onkicks.com a/k/a enjoybuy@live.com A/K/A onkicks@live.com; Anne Sen; Austin Lan; ENJOYBUY; ENJOYBUYHER; GETHOTSALE; shengdong wu; WUSHENGDONG; www.snkes.org a/k/a 198363048@qq.com a/k/a buypopsneakers@gmail.com; chen li; gueijuan xu;

DONGHAOWENH; NES Ebony Carnelian; shang hai dong hao wen hua chuan bo you xian

gong si; Xinfeng Trading; YZYSNEAKER; www.outletsfire.com a/k/a 383774362@qq.com;

dgnettc; Huayimei; Karen Walters; Robert Slay; HUAZHENXUAN; Zhenxuan Hua;

www.sneakerahead.org a/k/a xl77889@126.com; David Jones; IzzyMall; LISHULI2011; Ms.

Prebe; XL77889; xu long; ZHILONGTRAD; www.xkshoes.com a/k/a 3108074965@qq.com;

Lin Zhimin; Jonny Fly; HK Haolingjin Trade Co. Ltd.; sha men zeng yuan ke ji you xian gong

si; SHAMENZENGY; zhimin lin; SKY AVIATION s.r.o.; yongjian Zhang;

www.nikefactorys.us a/k/a GUOPING QI; Sheila Vega; Henry Gonzales; Roy Jimenez; Jocelyn

McKinney; Robert Vasquez; Geraldine McCann; NA Shen Yi Zhe Trade Co. Ltd.; Eileen

Hollingsworth; Scott Pamela; Rachel Albrecht; Michael Harrison; Maurice Henry; Oliver Smith;

Mr. Li (QL); www.muks-store.com a/k/a 514643810@qq.com; Li Lin; Yin Lin;

www.repsneakers.org a/k/a qingqiuhuchuanshuo@hotmail.com; Rep Sneakers; zhi gao lu;

Huanhuan Lu; Aiduk Trd Co.; Odyssey Bell; QINGQIUHUCH; shoesplus.org;

SHOESPLUSOR; SNEAKERREPS; www.hypereps.com a/k/a hypereps1@gmail.com; Ahmeel

Fowler; Zhangjun; Andrew Mulele; Benjamin Iroala; HYPEPAYMENT; HYPEREPS1;

AESTHETICPR; AestheticPrints; Benjamin; BENZINOOSAL; benzinoosales; briana epperson;

Judith Iroala; www.artemisselectkick.com a/k/a shixundo@sina.com; ren yuyi; qiu xiangping; lin

shao bi; lian li; Meifa Pan; SHIXUNDO; AJSOLE23; BEERFORTIGE; bing xia;

BYNIKECOM; carlos vina; chenggong guan; CHENXIA; Daniel Carver; DANNYSEBAYS;

DUANTAOOO; FIREKICKS; GENG62MEIQI; guan chenggong; he jian hua; HUA; huang

linqiong; Huilan Zhang; JEANDINHPP; jiang ningjia; jianhua he; Jing Ke; lin sun; Lin Yipiu;

Lingling Jiang; meiqian geng; Metal Age to Modern Age; Mingshan Li; Newkicks David;

NEWKICKS201; NIKESTREET; NNINGXIAOJI; PLEASANTUNB; shaoyuan zhou;

SUN7894LIN; Two-Am-Inc; Xiuqin Lin; Xuefang Xu; Yan Ke; YIPU LIN; zhou shaoyuan; www.mybestsneakers.com a/k/a Xu Dongmei; LUCYMANDY4; Mei Feng Qu; www.monicasneaker.vip a/k/a monicasneaker@gmail.com; Gao Lingfeng; huang quanshan; Frankiesng; Monica Lynn; Quanshan Huang; ZHH Logistics Services PTE LTD; SHIPBYAGENT; Wang Luying; www.chansneakers.com a/k/a lhy090121@163.com; Aiduk Trd Cl Ltd.; Jackie Chan; Aiduk Trd Co Ltd.; haoyu liu; LHY090121; liu haoyu; li mingxi; LMXBOXING; www.perfectkicks.org a/k/a davisbh550@gmail.com; luxurystyle; guang zhou ding sen fu shi you xian gong si; PSLUXSTYLES; shen zhen shi da jie ke ji you xian gong si; Michael Patrick; MICHAELPATR; Shane Sanchez; www.uabat.com a/k/a finance@uabat.com; Admin Manager; h h; Hero Media CO., Limited; HEROMEDIACO; hu zhiqiang; IBM; www.heromedialtd.com; Zhiqiang Hu; UABAT; xia men you liang hu dong ke ji you xian gong si; www.boolopo.com a/k/a support@boolopo.com; Duzie Yaya Zheng Trading Co.; www.soleshop.me a/k/a 123729466@qq.com; Qichuang John; Zhifu Duzie Jiushi Trading Co.; Jiangang Yuan; Jingbo Lin; Yuan Jiangang; www.wonderkicks.com a/k/a info@wonderkicks.ru; Haiyue Wen; andrea lopez; carlos abundiz; CARLOS ABUNDIZ CASTRO; Carlos F Abundiz; Carlos F. Abundiz Castro; CARLOS11238; HK Hankanglin Trade Co. Ltd.; LJUN234; nieves cruz; WENHAIYUE; BAIYONGBING; Jin Liu; june liu; QIJUN HUANG; Yongbing Bai; www.g5tony.net a/k/a chenbiao198742@163.com; Zhang Yaodan; Zhang Xu; YD56789; chen biao; CHENBIAO198; Elite c/o YHH; www.goaljerseys.co a/k/a housinghouse@live.cn; Guangying; gaoweijia; Jack Ma; HK Wenmo Trade Co. Ltd.; anitkor chawla; SOCCERGEARS; www.onestev.com; ZICHENGMAOY; LIANGCHENG LI; www.macseven.net a/k/a 463065914@qq.com; SEVEN; Gun Meng Na Dan Trade Co. Ltd.; Caoqun Wu; chaoqun wu; Panpay USA Inc, Chaoqun Wu; wu chaoqun; along with the list of websites, social media

accounts, email addresses, alias names, including any Chinese character alias names, and entities identified as members of the 39 networks of defendants as set forth in Exhibit 1; ABC Companies 1-100; and John Does 1-100;

WHEREAS, on January 3, 2022, Defendants Zheqian Liu and Bing Luo filed an Answer to the Second Amended Complaint;

WHEREAS, the remaining Defendants have not answered the Complaint, the Amended Complaint, or the Second Amended Complaint and the deadline for answering has expired;

WHEREAS, the Clerk's Certificate of Default was entered on January 31, 2022 against www.perfectkicks.me a/k/a yufang1990789@163.com; Huangjinhuang; wang ziyue; HK Haoyuntong Trade Co. Ltd.; Tony Xiong; dehua liu; brm test account; BRMTESTACCT; CAIBINGBING; Kim Kim; PERFECTKICK; YUFANG19907; AGENT2018; AJ; Alex Liu; ANDRIYANSYA; andriyansyah h. mamu; bingbing cai; Bollecker Milan; BOXINGDIANZ; Celia Chen; Celia Lin; CG9685; chen lina; chen shuilan; David Donn; Ding Shaoxin; dsfsdf fdsfsd; EBUY0928; FUTIANSHIZH; Gangchen; Guobao Cai; hongying zheng; Huang WenHong; INSPK 2008 INC; Jack Banish; jian li; jianlian xu; jinhuang huang; Juan Chen; Kevin Nguyen; Kick CC; kicksordie net; KICKZMALL; Kickzmall.com; li bo; Li jian; LIJUANWANG6; Lina Chen; Linda Chen; Linda Dove; Linda HipHop; Lisa Lin; Liying Huang; LOVEBODYBUI; LOVEMOTION1; Luna topkickz; Lynn Alice; NAMESNEAKER; Nice Kicksyeezy; NICEKICKZ18; NICEYESNET; ning liangqin; ONLINESTORE; ourpayment online; pinking diy inc; pk golden inc; Pk Sneaker; Qingwang Cai; REALYEEZYBA; SHANNN0729; SHOPKING; shuilan chen; Sneakershoeboxclub Linda; SOLEPERFECT; SOLESLIKE; Susan Miss; tenglong zheng; TRYMYWAYINC; tsz hin wai; wai tsz hin; wang xiaoliang; WANGXIAOLIA; Wei Chen; weili chen; Wendy Wang; wu lihan; XiaoDong Wu; xie

shaoxiong; XIESHAOXION; XiuLian Weng; XUJIANLIAN; Yuki Wu; Yurong Hu;
ZHENGTENGLO; zhengtenglong; ZHENMEILIN6; www.fyysports.co a/k/a
2964688834@qq.com; CHENLIKEJIY; chen nvshi; xiaochai chen; Chen Hongyun; Jusan Qiao;
LIU HAI FENG; LIQINGYUN; TITANSLEE00; YAN DAYONG; ZHIWEN LI; ZHIYONG
WEI; www.airjordan1og.com a/k/a davidbusycom@gmail.com; HONGBIN LI; Karel Stehno;
ACO Marine s.r.o.; CRISTIANO SAGESE; Suyu Julio; Yuan Jing Cai; Carlotta Murrah; HK
Weigehuang Trade Co. Ltd.; chen ting; Aryata Solutions; Yong An Pan; zhang xiao ming; Bob
Wallace; John Dunphy; Xu Jin Jian; Cheng Kevin; Riccardo Romagnoli; Hanin Larsson; Najma
Bergqvist; Chen Lei; Darryl Johnson; Alfid van Arista; Lindgren Obeirg; Daniel Brown; Tao
Cheng; essie hunt; Svensson Hellstrom; Xue Lin; Huizhou Huangyuan Trading Co., Ltd.; Sofka
Jessica; xioaoliu yang; JAMES CLEARY; Amin Pochi; gordon emy; Luxury Brand Holdings,
Inc.; Judy Kelly; Olga Lofgrent; Quartilla Castiglione; Shi Ma Guan; Bin Peng; Jian Chao Mao;
Cheng Zhang; Shi Hua Zhang; pramod jayle; Fan Yu; Bjork Melikssa; Joseph Richardson;
Mateo Amaral; Calvin Villani; CHEN WEI; PURPLE; agustina pinto de almeida castro;
BI706396295; Brandon Matticks; C&G VENTURES LLC; canshen qin; CCS8845;
CGVENTURESL; chris korona; chunsheng chen; CHUNXIANG XIE; CLR6666;
DAIRELCOWLI; DEAITVXWYC; dou eryan; FINCH HOST; finchhost , inc.; FUTIANSHIMI;
GJBXD99; GTAWF747UPR; Guo Zhipeng; HAZEM AL-MASNAD; Hazim AL-MASNAD;
HBARROS; HUANGYUANMA; hui zhou huang yuan mao yi you xian gong si; IMINC;
JCDNB30947W; jin chen; John Hauber; JohnAndrews; Julio Antonio Hernandez Barros; Julio
Hernandez Barros; karim alexander; katy settle; KONG3449630; KUAIPANE890; LWX608;
MADEINPUTIA; madeinputian; Marco Gagliano; martin castro; MERLYNSTORE;
MIGUELVERAS; MOONPAYMENT; N2R82I; NOISETUNER; NOTIFICATIO;

NUQI2008230; P578C7; promohomes russia; qin canshen; ROSESEA521; STEHNOK; UANI739; VEEKJSRD2PH; weibin xue; WUSONG81332; YIFANZHAOYU; YPS8LAE; YUQIN062260; YUYUANPAI31; ZAUGGJAMMIE; Zhipeng Guo; www.withsneaker.com a/k/a 1273205543@qq.com; Franklyn Ugolini; xiang dao xin xi ji shu you xiang gong si; THUSADXYYIB; www.fitmysole.com a/k/a service@feedback-online.org; LIANGHAIJUN; Haijun Liang; gueijuan xu; lin weihui; SERVICE; weihui lin; CARMELITASC; li baocheng; meilan lian; NINGHUAI307; shi lixia; SHIYI019862; Timothy Crawford; Zongjian Lian; www.anpkickz.com a/k/a ms.chenlin@outlook.com; Rmb Rain Inc; chen ling; MRLINVIP; MSCHENLIN; www.brandsneakertwins.com a/k/a 343187552@qq.com; Ruby Wang; HK Bairun Trade Co. Ltd.; jie zhang; Zhang Jie; Affiliate marketing; AKSHAY; akshay ganar; li jialiang; TOPONESNEAK; yang le; www.jdfoot.com a/k/a forushoes123@gmail.com; HELLOALLTOP; FORUSHOES12; Jacky Ji; Jessi966; KINDSNEAKER; LBEX Global Logistics; Lorrin Luo; luo yanni; OFFKICKSERV; Qiu Feilong; qiu ruimei; ruimei qiu; zzz zzz; BESTSHOES98; DMJYFSNH; FEILONG QIU; GANG FA; jinyan zhou; lihong zhu; LONG1765; lu erliang; Qiqi Qiao; Shuangjiao Wang; Shutao; TIKISHOPPIN; TRADE9SHOES; Wang Shuangjiao; WOWSNEAKER8; yacheng zhang; Yi Han; Yuan Zhang; Yunxiang; Zhaocheng Zhu; zheng min; Zhu LiHong; Ziyi He; www.nikecraze.com a/k/a dfymerchandising@gmail.com a/k/a info@nikecraze.com; SOPHORN CHHAY; HK Maiyuntong Trade Co. Ltd.; DFYSNEAKERS; INBOUNDO; john chhay; Arran Chhay; Chin Rath; Evergreen Digital LLC; Inboundo LLC; Marsha Siha; Sheldon N Kane; Sophorn Chhay, DBA DFY SNEAKERS; www.cheapinus.com a/k/a 149440714@qq.com; SS*newbeecomshop; Zhu yan; Guanguiwang; Gao qin long; yang yang; yue min liu; chen yanfei; jianxin xu; LEADLPH; NIKEDROPSHI; SHAMENHONGD; XU JIAN XIN; yanfei chen;

www.kd11sale.com a/k/a GLGHVCA; Succe Olive; Ludwig Rhys; jiongxiong lu; lu jiongxiong;

JESTYN; jestyn jackson; www.uashoe.com a/k/a waddel9hpay5@gmail.com; OMG KICKZ;

Biyun Huang; DEYANG LIN; huang ting; LHLPAY29; Lili Chen; liqiong xie; liu huilin;

Shuang Xu; TINGHUANG98; WADDEL9HPAY; xie liqiong; Xuwei Lin; Canyong Chen; chen

qiqing; Fengqing Wu; FOOTSKICK; Hanwen Cai; HK Gemaikang Trade Co. Ltd.; hong lin;

hypeski ck Zhang; KARIUSS5MEJ; KICKSPERFEC; LIN DEYANG; lin hong; lin xu wei;

Lirong Chen; Liying Zhu; Meizhu Fang; MRFASHION; MRFASHION666; Na Zhang; Qian

Yu; Qing Zhang; Qiong Chen; qiufen wang; Qunying Chen; Sen Lin; Sini Chen; Sunlife

Electrical Contracting LLG; TASCHNERPX2; Technologyh Activityr; wang qiu fen wang;

WANG QIUFEN; xiong meng; YuanQing Guo; Yuyan Xu; ZHANG SAN SAN; Zhong Chen;

Zhou Yi; ZHOUYI987; www.footskicks.co a/k/a kariuss5mej@gmail.com; qin xuelu;

www.kickze.com a/k/a taschnerpx2@gmail.com; Kenny Lee; Golden Bridge E-Commerce Ltd.;

Hiking Electronic Trading LLC c/o DTDC DAFZA; www.uaplg.com a/k/a XENDIT*UAPLG;

HK Xutaimai Trade Co. Ltd.; Scott Cutler; Scott Cutler (StockX); LEE FANG FOO; TECHNO

DEALS PTE LTD; TECHNODEALS; www.unhs.net a/k/a 714984886@qq.com; Yunxiang Fan;

Dai Bing; ADMIN; Liu jianpeng Liu; JIANPENG LIU; Jingying Yuan; jun liu; LIHUA FAN;

MEIFANG DING; TEEBEE; UNIONHOUSE1; www.ow-factory.ru a/k/a

liangumeitpr@yeah.net; Weiqin Yu; YCS Bonnie Li; Paoluo E Commerce Company;

LIANGUMEITP; qiu xiangrong; SISHIDENG; XUSHIXUNYF; Jianfeng Wu; Qiang Li;

Xiufang Su; yang biqin; YANZIFEI12; www.gmkim.co.ua a/k/a gmkim@foxmail.com;

zhangjian; HK Baozhou Trade Co Ltd.; Dongqing Lu; GMKSRV; lizhangjian; zhang jian li;

www.sneakerwill.com a/k/a wsneakerwill@gmail.com; Yang Jianxin; Yun Kuang Se Niu Trade

Co Ltd.; 2008XYT; HUANGCHUNYA; philipp kuleshiv; PHILIPPVSOL; sole foundation; gao

jingqin; www.jordans2019shoes.com a/k/a stevenrowe87@gmail.com; EPL*CNHLONFI LTD;

MingLiang Luo; STEVENROWE8; www.voguewho.com a/k/a kicksvogue88@gmail.com;

CHENDONGSONG; Chenhoushan; Huahuai Yihetang Guihai Trading Co.; ARMANI;

Brookelin S Jones; CHEN XIAOQING; CHENXIAOQIN; dongsong chen; LINTING; lora

holmes; MICHAELJAME; NOVEBUY; SHOESONLINE; yuanbiao chen; www.onkicks.com

a/k/a enjoybuy@live.com A/K/A onkicks@live.com; Anne Sen; Austin Lan; ENJOYBUY;

ENJOYBUYHER; GETHOTSALE; shengdong wu; WUSHENGDONG; www.snkes.org a/k/a

198363048@qq.com a/k/a buypopsneakers@gmail.com; chen li; gueijuan xu;

DONGHAOWENH; NES Ebony Carnelian; shang hai dong hao wen hua chuan bo you xian

gong si; Xinfeng Trading; YZYSNEAKER; www.outletsfire.com a/k/a 383774362@qq.com;

dgnettc; Huayimei; Karen Walters; Robert Slay; HUAZHENXUAN; Zhenxuan Hua;

www.sneakerahead.org a/k/a xl77889@126.com; David Jones; IzzyMall; LISHULI2011; Ms.

Prebe; XL77889; xu long; ZHILONGTRAD; www.xkshoes.com a/k/a 3108074965@qq.com;

Lin Zhimin; Jonny Fly; HK Haolingjin Trade Co. Ltd.; sha men zeng yuan ke ji you xian gong

si; SHAMENZENGY; zhimin lin; SKY AVIATION s.r.o.; yongjian Zhang;

www.nikefactorys.us a/k/a GUOPING QI; Sheila Vega; Henry Gonzales; Roy Jimenez; Jocelyn

McKinney; Robert Vasquez; Geraldine McCann; NA Shen Yi Zhe Trade Co. Ltd.; Eileen

Hollingsworth; Scott Pamela; Rachel Albrecht; Michael Harrison; Maurice Henry; Oliver Smith;

Mr. Li (QL); www.muks-store.com a/k/a 514643810@qq.com; Li Lin; Yin Lin;

www.repsneakers.org a/k/a qingqiuhuchuanshuo@hotmail.com; Rep Sneakers; zhi gao lu;

Huanhuan Lu; Aiduk Trd Co.; Odyssey Bell; QINGQIUHUCH; shoesplus.org;

SHOESPLUSOR; SNEAKERREPS; www.hypereps.com a/k/a hypereps1@gmail.com; Ahmeel

Fowler; Zhangjun; Andrew Mulele; Benjamin Iroala; HYPEPAYMENT; HYPEREPS1;

AESTHETICPR; AestheticPrints; Benjamin; BENZINOOSAL; benzinoosales; briana epperson;
Judith Iroala; www.artemisselectkick.com a/k/a shixundo@sina.com; ren yuyi; qiu xiangping; lin
shao bi; lian li; Meifa Pan; SHIXUNDO; AJSOLE23; BEERFORTIGE; bing xia;
BYNIKECOM; carlos vina; chenggong guan; CHENXIA; Daniel Carver; DANNYSEBAYS;
DUANTAOOO; FIREKICKS; GENG62MEIQI; guan chenggong; he jian hua; HUA; huang
linqiong; Huilan Zhang; JEANDINHPP; jiang ningjia; jianhua he; Jing Ke; lin sun; Lin Yipiu;
Lingling Jiang; meiqian geng; Metal Age to Modern Age; Mingshan Li; Newkicks David;
NEWKICKS201; NIKESTREET; NNINGXIAOJI; PLEASANTUNB; shaoyuan zhou;
SUN7894LIN; Two-Am-Inc; Xiuqin Lin; Xuefang Xu; Yan Ke; YIPU LIN; zhou shaoyuan;
www.mybestsneakers.com a/k/a Xu Dongmei; LUCYMANDY4; Mei Feng Qu;
www.monicasneaker.vip a/k/a monicasneaker@gmail.com; Gao Lingfeng; huang quanshan;
Frankiesng; Monica Lynn; Quanshan Huang; ZHH Logistics Services PTE LTD;
SHIPBYAGENT; Wang Luying; www.chansneakers.com a/k/a lhy090121@163.com; Aiduk
Trd Cl Ltd.; Jackie Chan; Aiduk Trd Co Ltd.; haoyu liu; LHY090121; liu haoyu; li mingxi;
LMXBOXING; www.perfectkicks.org a/k/a davisbh550@gmail.com; luxurystyle; guang zhou
ding sen fu shi you xian gong si; PSLUXSTYLES; shen zhen shi da jie ke ji you xian gong si;
Michael Patrick; MICHAELPATR; Shane Sanchez; www.uabat.com a/k/a finance@uabat.com;
Admin Manager; h h; Hero Media CO., Limited; HEROMEDIACO; hu zhiqiang; IBM;
www.heromedialtd.com; Zhiqiang Hu; UABAT; xia men you liang hu dong ke ji you xian gong
si; www.boolopo.com a/k/a support@boolopo.com; Duzie Yaya Zheng Trading Co.;
www.soleshop.me a/k/a 123729466@qq.com; Qichuang John; Zhifu Duzie Jiushi Trading Co.;
Jiangang Yuan; Jingbo Lin; Yuan Jiangang; www.wonderkicks.com a/k/a info@wonderkicks.ru;
Haiyue Wen; andrea lopez; carlos abundiz; CARLOS ABUNDIZ CASTRO; Carlos F Abundiz;

Carlos F. Abundiz Castro; CARLOS11238; HK Hankanglin Trade Co. Ltd.; LJUN234; nieves cruz; WENHAIYUE; BAIYONGBING; Jin Liu; june liu; QIJUN HUANG; Yongbing Bai; www.g5tony.net a/k/a chenbiao198742@163.com; Zhang Yaodan; Zhang Xu; YD56789; chen biao; CHENBIAO198; Elite c/o YHH; www.goaljerseys.co a/k/a housinghouse@live.cn; Guangying; gaoweijia; Jack Ma; HK Wenmo Trade Co. Ltd.; anitkor chawla; SOCCERGEARS; www.onestev.com; ZICHENGMAOY; LIANGCHENG LI; www.macseven.net a/k/a 463065914@qq.com; SEVEN; Gun Meng Na Dan Trade Co. Ltd.; Caoqun Wu; chaoqun wu; Panpay USA Inc, Chaoqun Wu; wu chaoqun, (the "Defaulting Defendants");

WHEREAS, Plaintiffs filed a Notice of Voluntary Dismissal on May 26, 2022 as to Defendants Julian Vazquez, Ninguna, and Holly Morin;

WHEREAS, Plaintiffs submitted additional declarations in support of their motion for a default judgment against Defaulting Defendants, including the Declaration of Sara Perles dated May 25, 2022 and the Declaration of Robert L. Weigel, dated May 25, 2022;

WHEREAS, Defaulting Defendants have not opposed Plaintiffs' motion for a default judgment;

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED and DECREED:

1.     That Defaulting Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them from are permanently enjoined from:

      a.   using Plaintiffs' Marks, or any reproduction, counterfeit, copy, or colorable imitation of Plaintiffs' Marks, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, in connection with manufacturing, distributing, delivering, shipping, importing, exporting,

advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks;

b.  making or employing any other commercial use of the Plaintiffs' Marks, anyderivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

c.  using any other false designation of origin or false description or representation or any other thing calculated or likely to cause confusion or mistake in the mind of the trade or public or to deceive the trade or public into believing that Defaulting Defendants'products or activities are in any way sponsored, licensed or authorized by or affiliated or connected with Plaintiffs;

d.  using or transferring ownership of the Infringing Websites or Infringing Domain Names, or registering or using any other domain names incorporating Plaintiffs' Marks, in whole or in part;

e.  using or transferring ownership of the Infringing Social Media, in whole or in part;

f.  any other acts or things calculated or likely to cause confusion or mistake in the mind of the public or to lead purchasers or consumers or investors to believe that the products or services promoted, offered, or sponsored by Defaulting Defendants come from Plaintiffs or their licensees, or are somehow licensed, sponsored, endorsed, or authorized by, or otherwise affiliated or connected with Plaintiffs;

g.  moving, returning, destroying, secreting, or otherwise disposing of any Counterfeit Products or any products that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

h.  removing, destroying, altering, secreting, or otherwise disposing of any computer files, electronic files or data, business records, or documents containing any information relating to any of the Infringing Websites or Infringing Social Media, Defaulting Defendants' assets or operations, or to the importing, manufacturing, production, marketing, advertising, promoting, acquisition, purchase, distribution or sale of Counterfeit Products or any products that otherwise bear contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

i.  further diluting and infringing the Plaintiffs' Marks and damaging Plaintiffs' goodwill;

j.  otherwise competing unfairly with Plaintiffs or any of their authorized licensees in any manner;

k.  secreting, concealing, transferring, disposing of, withdrawing, encumbering or paying any money or other assets of Defaulting Defendants, including but not limited to the transfers from or to any accounts held by, associated with, or utilized by Defaulting Defendants, regardless of whether such money or assets are held in the U.S. or abroad; and

      l.   assisting, aiding, or abetting any other person or business entity in engaging in or performing any of the activities referred to in the above subparagraphs (a) through (k), or effecting any assignments or transfers, forming new entities or associations, or utilizing any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth in subparagraphs (a) through (k).

2.  That Defaulting Defendants shall recall and remove from all stores, shops, markets, outlets, catalogues, websites or other channels of commerce any Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display or utilize any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, that are in Defaulting Defendants' possession or control and all means of making the same;

3.  That Defaulting Defendants shall deliver up for destruction all Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display or utilize any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, that are in Defaulting Defendants' possession or control and all means of making the same, in accordance with 15 U.S.C. § 1118;

4.  That Defaulting Defendants shall deliver up for destruction any and all guarantees, circulars, price lists, labels, signs, prints, packages, wrappers, pouches, receptacles, advertising matter, promotional, and other materials in the possession or control of Defaulting Defendants bearing any of Plaintiffs' Marks, any derivation or colorable

imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, in accordance with 15 U.S.C.§ 1118;

5.  That Defaulting Defendants shall supply Plaintiffs with a complete list of entities from whom they purchased and to whom they distributed and/or sold Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display or utilize any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks.

6.  Within ten (10) business days following service of this Default Judgment, the registries and/or the individual registrars shall transfer the domain names set forth in Exhibit 3 to the Declaration of Sara Perles dated May 25, 2022 to the ownership and control of Plaintiffs, through the registrar of Plaintiffs' choosing, or at Plaintiffs' direction release such domain names;

7.  That Plaintiffs' request for an accounting of profits is granted. In light of the Defaulting Defendants' complete failure to produce any documents in this action, making a precise calculation impossible on Plaintiffs' claim for an accounting, the Court awards equitable relief against Defaulting Defendants in the amount of $1 million per mark per type of good infringed pursuant to 15 U.S.C. § 1117(c)) as a proxy for Defaulting Defendants' profits as set forth in Exhibit 8 to the Declaration of Sara Perles dated May 25, 2022, plus $100,000 for each Infringing Domain Name registered by Defendants as set forth in Exhibit 9 to the Declaration of Sara Perles dated May 25, 2022;

8. That, as set forth in **Attachment A to this Default Judgment**, the individual Defaulting Defendants comprising each Defendant Network, shall be jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is associated, and shall pay those amounts forthwith;

9. That, in accordance with Rule 65 of the Federal Rules of Civil Procedure, 15 U.S.C. § 1116(a), Article 52 of New York State's Civil Practice Law and Rules, and this Court's inherent equitable power to issue remedies ancillary to its authority to provide final relief, all Defaulting Defendants' Assets that have been previously identified as frozen or that were otherwise required to be restrained in compliance with this Court's Orders, continue to be restrained regardless of whether the Defaulting Defendants' Assets are located in the United States or abroad, except that the Defaulting Defendants may wire the funds on deposit to Gibson Dunn's client trust account;

10. That in accordance with Rule 65 of the Federal Rules of Civil Procedure, 15 U.S.C. § 1116(a), Article 52 of New York State's Civil Practice Law and Rules and this Court's inherent equitable power to issue remedies ancillary to its authority to provide final relief, any other of Defaulting Defendants' Assets that Plaintiffs identify in the future and/or that have not yet been frozen shall be subject to the asset restraint provisions set forth herein, regardless of whether the Defaulting Defendants' Assets are located in the United States or abroad;

11. That Defaulting Defendants shall file with the Court and serve on counsel for Plaintiffs within thirty (30) days after entry of this Default Judgment a sworn written statement pursuant to 15 U.S.C. § 1116(a) setting forth in detail the manner and form

in which Defaulting Defendants have complied with the terms of this Default

Judgment; and

12. That the Clerk of the Court shall close this case and remove it from my docket,

without prejudice to Plaintiffs' ability, if necessary, to file a motion to seek

appropriate relief from this Court in order to: (a) enforce this Default Judgment or any

outstanding obligations to comply with the discovery provisions of this Court's prior

Orders; (b) find any of Defaulting Defendants' Asset Holders in contempt of this

Court's Orders or this Default Judgment; or (c) reopen this matter in the event it is

necessary to pursue sanctions for any violations of this Default Judgment.


IT IS SO ORDERED.

DATED this ___ day of _____, 2022

By: _____

SIDNEY H. STEIN
UNITED STATES DISTRICT JUDGE

## ATTACHMENT A TO DEFAULT JUDGMENT
### *NIKE, Inc., et al. v. www.perfectkicks.me, et al.*

| Defaulting Defendants | | |
|---|---|---|
| *The individual Defaulting Defendants comprising each Defendant Network are jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is Defaulting Defendant is associated:* | | |

| No. | Defaulting Defendant | Network(s)[1] | Damages[2] |
|---|---|---|---|
| 1 | www.perfectkicks.me a/k/a yufang1990789@163.com | Network 1 | $78,200,000 |
| 2 | Huangjinhuang | Network 1 | |
| 3 | wang ziyue | Network 1 | |
| 4 | HK Haoyuntong Trade Co. Ltd. | Network 1 | |
| 5 | Tony Xiong | Network 1 | |
| 6 | dehua liu | Network 1 | |
| 7 | brm test account | Network 1 | |
| 8 | BRMTESTACCT | Network 1 | |
| 9 | CAIBINGBING Kim Kim | Network 1 | |
| 10 | PERFECTKICK | Network 1 | |
| 11 | YUFANG19907 | Network 1 | |
| 12 | AGENT2018 | Network 1 | |
| 13 | AJ | Network 1 | |
| 14 | Alex Liu | Network 1 | |
| 15 | ANDRIYANSYA | Network 1 | |
| 16 | andriyansyah h. mamu | Network 1 | |
| 17 | Bingbing cai | Network 1 | |
| 18 | Bollecker Milan | Network 1 | |
| 19 | BOXINGDIANZ | Network 1 | |
| 20 | Celia Chen | Network 1 | |
| 21 | Celia Lin | Network 1 | |
| 22 | CG9685 | Network 1 | |
| 23 | chen lina | Network 1 | |
| 24 | chen shuilan | Network 1 | |
| 25 | David Donn | Network 1 | |
| 26 | Ding Shaoxin | Network 1 | |
| 27 | dsfsdf fdsfsd | Network 1 | |
| 28 | EBUY0928 | Network 1 | |
| 29 | FUTIANSHIZH | Network 1 | |
| 30 | Gangchen | Network 1 | |
| 31 | Guobao Cai | Network 1 | |
| 32 | hongying zheng | Network 1 | |
| 33 | Huang WenHong | Network 1 | |
| 34 | INSPK 2008 INC | Network 1 | |

[1]  Defaulting Defendants are members of Defendant Networks as set forth in Exhibits 1 & 6 to the Declaration of Sara Perles dated May 25, 2022 (ECF Nos. 93.1 and 93.6).  Defaulting Defendant Cristiano Sagese is a member of Network 3 as set forth in the Declaration of Sara Perles dated January 7, 2021 (ECF No. 10, Ex.3).

[2]  Each Defaulting Defendant is jointly and severally liable along with the other members of their Defendant Network as set forth in Exhibits 8 & 9 to the Declaration of Sara Perles dated May 25, 2022 (ECF Nos. 93.8 and 93.9).

| | **Defaulting Defendants** | | |
|---|---|---|---|
| *The individual Defaulting Defendants comprising each Defendant Network are jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is Defaulting Defendant is associated:* | | | |
| **No.** | **Defaulting Defendant** | **Network(s)[1]** | **Damages[2]** |
| 35 | Jack Banish | Network 1 | $78,200,000 |
| 36 | jian li | Network 1 | |
| 37 | jianlian xu | Network 1 | |
| 38 | jinhuang huang | Network 1 | |
| 39 | Juan Chen | Network 1 | |
| 40 | Kevin Nguyen | Network 1 | |
| 41 | Kick CC | Network 1 | |
| 42 | kicksordie net | Network 1 | |
| 43 | KICKZMALL | Network 1 | |
| 44 | Kickzmall.com | Network 1 | |
| 45 | li bo | Network 1 | |
| 46 | Li jian | Network 1 | |
| 47 | LIJUANWANG6 | Network 1 | |
| 48 | Lina Chen | Network 1 | |
| 49 | Linda Chen | Network 1 | |
| 50 | Linda Dove | Network 1 | |
| 51 | Linda HipHop | Network 1 | |
| 52 | Lisa Lin | Network 1 | |
| 53 | Liying Huang | Network 1 | |
| 54 | LOVEBODYBUI | Network 1 | |
| 55 | LOVEMOTION1 | Network 1 | |
| 56 | Luna topkickz | Network 1 | |
| 57 | Lynn Alice | Network 1 | |
| 58 | NAMESNEAKER | Network 1 | |
| 59 | Nice Kicksyeezy | Network 1 | |
| 60 | NICEKICKZ18 | Network 1 | |
| 61 | NICEYESNET | Network 1 | |
| 62 | ning liangqin | Network 1 | |
| 63 | ONLINESTORE | Network 1 | |
| 64 | ourpayment online | Network 1 | |
| 65 | pinking diy inc | Network 1 | |
| 66 | pk golden inc | Network 1 | |
| 67 | Pk Sneaker | Network 1 | |
| 68 | Qingwang Cai | Network 1 | |
| 69 | REALYEEZYBA | Network 1 | |
| 70 | SHANNN0729 | Network 1 | |
| 71 | SHOPKING | Network 1 | |
| 72 | shuilan chen | Network 1 | |
| 73 | Sneakershoeboxclub Linda | Network 1 | |
| 74 | SOLEPERFECT | Network 1 | |
| 75 | SOLESLIKE | Network 1 | |

| | Defaulting Defendants | | |
|---|---|---|---|
| | *The individual Defaulting Defendants comprising each Defendant Network are jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is Defaulting Defendant is associated:* | | |
| No. | Defaulting Defendant | Network(s)[1] | Damages[2] |
| 76 | Susan Miss | Network 1 | $78,200,000 |
| 77 | tenglong zheng | Network 1 | |
| 78 | TRYMYWAYINC | Network 1 | |
| 79 | tsz hin wai wai tsz hin | Network 1 | |
| 80 | wang xiaoliang | Network 1 | |
| 81 | WANGXIAOLIA | Network 1 | |
| 82 | Wei Chen | Network 1 | |
| 83 | weili chen | Network 1 | |
| 84 | Wendy Wang | Network 1 | |
| 85 | wu lihan | Network 1 | |
| 86 | XiaoDong Wu | Network 1 | |
| 87 | xie shaoxiong | Network 1 | |
| 88 | XIESHAOXION | Network 1 | |
| 89 | XiuLian Weng | Network 1 | |
| 90 | XUJIANLIAN | Network 1 | |
| 91 | Yuki Wu | Network 1 | |
| 92 | Yurong Hu | Network 1 | |
| 93 | ZHENGTENGLO | Network 1 | |
| 94 | zhengtenglong | Network 1 | |
| 95 | ZHENMEILIN6 | Network 1 | |
| 96 | www.fyysports.co a/k/a 2964688834@qq.com | Network 2 | $158,000,000 |
| 97 | CHENLIKEJIY | Network 2 | |
| 98 | chen nvshi | Network 2 | |
| 99 | xiaochai chen | Network 2 | |
| 100 | Chen Hongyun Jusan Qiao | Network 2 | |
| 101 | LIU HAI FENG | Network 2 | |
| 102 | LIQINGYUN | Network 2 | |
| 103 | TITANSLEE00 | Network 2 | |
| 104 | YAN DAYONG | Network 2 | |
| 105 | ZHIWEN LI | Network 2 | |
| 106 | ZHIYONG WEI | Network 2 | |
| 107 | HONGBIN LI | Network 2 | |
| 108 | Karel Stehno | Network 2 | |
| 109 | ACO Marine s.r.o. | Network 3 | $201,800,000 |
| 110 | www.airjordan1og.com a/k/a davidbusycom@gmail.com | Network 3 | |
| 111 | CRISTIANO SAGESE | Network 3 | |
| 112 | Suyu Julio | Network 3 | |
| 113 | Yuan Jing Cai | Network 3 | |
| 114 | Carlotta Murrah | Network 3 | |
| 115 | HK Weigehuang Trade Co. Ltd. | Network 3 | |
| 116 | chen ting | Network 3 | |

3

| | Defaulting Defendants | | |
|---|---|---|---|
| *The individual Defaulting Defendants comprising each Defendant Network are jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is Defaulting Defendant is associated:* | | | |
| No. | Defaulting Defendant | Network(s)[1] | Damages[2] |
| 117 | Aryata Solutions | Network 3 | $201,800,000 |
| 118 | Yong An Pan | Network 3 | |
| 119 | zhang xiao ming | Network 3 | |
| 120 | Bob Wallace | Network 3 | |
| 121 | John Dunphy | Network 3 | |
| 122 | Xu Jin Jian | Network 3 | |
| 123 | Cheng Kevin | Network 3 | |
| 124 | Riccardo Romagnoli | Network 3 | |
| 125 | Hanin Larsson | Network 3 | |
| 126 | Najma Bergqvist | Network 3 | |
| 127 | Darryl Johnson | Network 3 | |
| 128 | Alfid van Arista | Network 3 | |
| 129 | Lindgren Obeirg | Network 3 | |
| 130 | Daniel Brown | Network 3 | |
| 131 | Tao Cheng | Network 3 | |
| 132 | essie hunt | Network 3 | |
| 133 | Svensson Hellstrom | Network 3 | |
| 134 | Xue Lin | Network 3 | |
| 135 | Huizhou Huangyuan Trading Co., Ltd. | Network 3 | |
| 136 | Sofka Jessica | Network 3 | |
| 137 | xioaoliu yang | Network 3 | |
| 138 | JAMES CLEARY | Network 3 | |
| 139 | Amin Pochi | Network 3 | |
| 140 | gordon emy | Network 3 | |
| 141 | Luxury Brand Holdings, Inc. | Network 3 | |
| 142 | Judy Kelly | Network 3 | |
| 143 | Olga Lofgrent | Network 3 | |
| 144 | Quartilla Castiglione | Network 3 | |
| 145 | Shi Ma Guan | Network 3 | |
| 146 | Bin Peng | Network 3 | |
| 147 | Jian Chao Mao | Network 3 | |
| 148 | Cheng Zhang | Network 3 | |
| 149 | Shi Hua Zhang | Network 3 | |
| 150 | pramod jayle | Network 3 | |
| 151 | Fan Yu | Network 3 | |
| 152 | Bjork Melikssa | Network 3 | |
| 153 | Joseph Richardson | Network 3 | |
| 154 | Mateo Amaral | Network 3 | |
| 155 | Calvin Villani | Network 3 | |
| 156 | CHEN WEI | Network 3 | |
| 157 | PURPLE | Network 3 | |

| **Defaulting Defendants** | | | |
|---|---|---|---|
| *The individual Defaulting Defendants comprising each Defendant Network are jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is Defaulting Defendant is associated:* | | | |
| No. | Defaulting Defendant | Network(s)[1] | Damages[2] |
| 158 | agustina pinto de almeida castro | Network 3 | $201,800,000 |
| 159 | BI706396295 | Network 3 | |
| 160 | Brandon Matticks | Network 3 | |
| 161 | C&G VENTURES LLC | Network 3 | |
| 162 | canshen qin | Network 3 | |
| 163 | CCS8845 | Network 3 | |
| 164 | CGVENTURESL | Network 3 | |
| 165 | chris korona | Network 3 | |
| 166 | chunsheng chen | Network 3 | |
| 167 | CHUNXIANG XIE | Network 3 | |
| 168 | CLR6666 | Network 3 | |
| 169 | DAIRELCOWLI | Network 3 | |
| 170 | DEAITVXWYC | Network 3 | |
| 171 | dou eryan | Network 3 | |
| 172 | FINCH HOST | Network 3 | |
| 173 | finchhost , inc. | Network 3 | |
| 174 | FUTIANSHIMI | Network 3 | |
| 175 | GJBXD99 | Network 3 | |
| 176 | GTAWF747UPR | Network 3 | |
| 177 | Guo Zhipeng | Network 3 | |
| 178 | HAZEM AL-MASNAD | Network 3 | |
| 179 | Hazim AL-MASNAD | Network 3 | |
| 180 | HBARROS | Network 3 | |
| 181 | HUANGYUANMA | Network 3 | |
| 182 | hui zhou huang yuan mao yi you xian gong si | Network 3 | |
| 183 | IMINC | Network 3 | |
| 184 | JCDNB30947W | Network 3 | |
| 185 | jin chen | Network 3 | |
| 186 | John Hauber | Network 3 | |
| 187 | JohnAndrews | Network 3 | |
| 188 | Julio Antonio Hernandez Barros | Network 3 | |
| 189 | Julio Hernandez Barros | Network 3 | |
| 190 | karim alexander | Network 3 | |
| 191 | katy settle | Network 3 | |
| 192 | KONG3449630 | Network 3 | |
| 193 | KUAIPANE890 | Network 3 | |
| 194 | LWX608 | Network 3 | |
| 195 | MADEINPUTIA | Network 3 | |
| 196 | madeinputian | Network 3 | |
| 197 | Marco Gagliano | Network 3 | |
| 198 | martin castro | Network 3 | |

| | Defaulting Defendants | | |
|---|---|---|---|
| *The individual Defaulting Defendants comprising each Defendant Network are jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is Defaulting Defendant is associated:* | | | |
| No. | Defaulting Defendant | Network(s)[1] | Damages[2] |
| 199 | MERLYNSTORE | Network 3 | $201,800,000 |
| 200 | MIGUELVERAS | Network 3 | |
| 201 | MOONPAYMENT | Network 3 | |
| 202 | N2R82I | Network 3 | |
| 203 | NOISETUNER | Network 3 | |
| 204 | NOTIFICATIO | Network 3 | |
| 205 | NUQI2008230 | Network 3 | |
| 206 | P578C7 | Network 3 | |
| 207 | promohomes russia | Network 3 | |
| 208 | qin canshen | Network 3 | |
| 209 | ROSESEA521 | Network 3 | |
| 210 | STEHNOK | Network 3 | |
| 211 | UANI739 | Network 3 | |
| 212 | VEEKJSRD2PH | Network 3 | |
| 213 | weibin xue | Network 3 | |
| 214 | WUSONG81332 | Network 3 | |
| 215 | YIFANZHAOYU | Network 3 | |
| 216 | YPS8LAE | Network 3 | |
| 217 | YUQIN062260 | Network 3 | |
| 218 | YUYUANPAI31 | Network 3 | |
| 219 | ZAUGGJAMMIE | Network 3 | |
| 220 | www.withsneaker.com a/k/a 1273205543@qq.com | Network 3 | |
| 221 | Franklyn Ugolini | Network 3 | |
| 222 | xiang dao xin xi ji shu you xiang gong si | Network 3 | |
| 223 | THUSADXYYIB | Network 3 | |
| 224 | www.fitmysole.com a/k/a service@feedback-online.org | Network 4 | $117,000,000 |
| 225 | LIANGHAIJUN | Network 4 | |
| 226 | Haijun Liang | Network 4 | |
| 227 | gueijuan xu | Network 4 | |
| 228 | lin weihui | Network 4 | |
| 229 | SERVICE | Network 4 | |
| 230 | weihui lin | Network 4 | |
| 231 | CARMELITASC | Network 4 | |
| 232 | li baocheng | Network 4 | |
| 233 | meilan lian | Network 4 | |
| 234 | NINGHUAI307 | Network 4 | |
| 235 | shi lixia | Network 4 | |
| 236 | SHIYI019862 | Network 4 | |
| 237 | Timothy Crawford | Network 4 | |
| 238 | Zongjian Lian | Network 4 | |
| 239 | www.anpkickz.com a/k/a ms.chenlin@outlook.com | Network 5 | $132,000,000 |

| | Defaulting Defendants | | |
|---|---|---|---|
| | *The individual Defaulting Defendants comprising each Defendant Network are jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is Defaulting Defendant is associated:* | | |
| No. | Defaulting Defendant | Network(s)[1] | Damages[2] |
| 240 | Rmb Rain Inc | Network 5 | $132,000,000 |
| 241 | chen ling | Network 5 | |
| 242 | MRLINVIP | Network 5 | |
| 243 | MSCHENLIN | Network 5 | |
| 244 | www.brandsneakertwins.com a/k/a 343187552@qq.com | Network 6 | $45,000,000 |
| 245 | Ruby Wang | Network 6 | |
| 246 | HK Bairun Trade Co. Ltd. | Network 6 | |
| 247 | jie zhang | Network 6 | |
| 248 | Zhang Jie | Network 6 | |
| 249 | Affiliate marketing | Network 6 | |
| 250 | AKSHAY | Network 6 | |
| 251 | akshay ganar | Network 6 | |
| 252 | li jialiang | Network 6 | |
| 253 | TOPONESNEAK | Network 6 | |
| 254 | yang le | Network 6 | |
| 255 | www.jdfoot.com a/k/a forushoes123@gmail.com | Network 7 | $65,000,000 |
| 256 | HELLOALLTOP | Network 7 | |
| 257 | FORUSHOES12 | Network 7 | |
| 258 | Jacky Ji | Network 7 | |
| 259 | Jessi966 | Network 7 | |
| 260 | KINDSNEAKER | Network 7 | |
| 261 | LBEX Global Logistics | Network 7 | |
| 262 | Lorrin Luo | Network 7 | |
| 263 | luo yanni | Network 7 | |
| 264 | OFFKICKSERV | Network 7 | |
| 265 | Qiu Feilong | Network 7 | |
| 266 | qiu ruimei | Network 7 | |
| 267 | ruimei qiu | Network 7 | |
| 268 | zzz zzz | Network 7 | |
| 269 | BESTSHOES98 | Network 7 | |
| 270 | DMJYFSNH | Network 7 | |
| 271 | FEILONG QIU | Network 7 | |
| 272 | GANG FA | Network 7 | |
| 273 | jinyan zhou | Network 7 | |
| 274 | lihong zhu | Network 7 | |
| 275 | LONG1765 | Network 7 | |
| 276 | lu erliang | Network 7 | |
| 277 | Qiqi Qiao | Network 7 | |
| 278 | Shuangjiao Wang | Network 7 | |
| 279 | Shutao | Network 7 | |
| 280 | TIKISHOPPIN | Network 7 | |

| | Defaulting Defendants | | |
|---|---|---|---|
| | *The individual Defaulting Defendants comprising each Defendant Network are jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is Defaulting Defendant is associated:* | | |
| **No.** | **Defaulting Defendant** | **Network(s)[1]** | **Damages[2]** |
| 281 | TRADE9SHOES | Network 7 | $65,000,000 |
| 282 | Wang Shuangjiao | Network 7 | |
| 283 | WOWSNEAKER8 | Network 7 | |
| 284 | yacheng zhang | Network 7 | |
| 285 | Yi Han | Network 7 | |
| 286 | Yuan Zhang | Network 7 | |
| 287 | Yunxiang | Network 7 | |
| 288 | Zhaocheng Zhu | Network 7 | |
| 289 | zheng min | Network 7 | |
| 290 | Zhu LiHong | Network 7 | |
| 291 | Ziyi He | Network 7 | |
| 292 | www.nikecraze.com a/k/a dfymerchandising@gmail.com a/k/a info@nikecraze.com | Network 8 | $38,000,000 |
| 293 | SOPHORN CHHAY | Network 8 | |
| 294 | HK Maiyuntong Trade Co. Ltd. | Network 8 | |
| 295 | DFYSNEAKERS | Network 8 | |
| 296 | INBOUNDO | Network 8 | |
| 297 | john chhay | Network 8 | |
| 298 | Arran Chhay | Network 8 | |
| 299 | Chin Rath | Network 8 | |
| 300 | Evergreen Digital LLC | Network 8 | |
| 301 | Inboundo LLC | Network 8 | |
| 302 | Marsha Siha | Network 8 | |
| 303 | Sheldon N Kane | Network 8 | |
| 304 | Sophorn Chhay, DBA DFY SNEAKERS | Network 8 | |
| 305 | www.cheapinus.com a/k/a 149440714@qq.com | Network 9 | $199,100,000 |
| 306 | SS*newbeecomshop | Network 9 | |
| 307 | Zhu yan | Network 9 | |
| 308 | Guanguiwang | Network 9 | |
| 309 | Gao qin long | Network 9 | |
| 310 | yang yang | Network 9 | |
| 311 | yue min liu | Network 9 | |
| 312 | chen yanfei | Network 9 | |
| 313 | jianxin xu | Network 9 | |
| 314 | LEADLPH | Network 9 | |
| 315 | NIKEDROPSHI | Network 9 | |
| 316 | SHAMENHONGD | Network 9 | |
| 317 | XU JIAN XIN | Network 9 | |
| 318 | yanfei chen | Network 9 | |
| 319 | www.kd11sale.com a/k/a GLGHVCA | Network 10 | $111,900,000 |
| 320 | Succe Olive | Network 10 | |

| Defaulting Defendants | | | |
|---|---|---|---|
| *The individual Defaulting Defendants comprising each Defendant Network are jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is Defaulting Defendant is associated:* | | | |
| No. | Defaulting Defendant | Network(s)[1] | Damages[2] |
| 321 | Ludwig Rhys | Network 10 | $111,900,000 |
| 322 | jiongxiong lu | Network 10 | |
| 323 | lu jiongxiong | Network 10 | |
| 324 | JESTYN | Network 10 | |
| 325 | jestyn jackson | Network 10 | |
| 326 | www.uashoe.com a/k/a waddel9hpay5@gmail.com | Network 11 | $194,000,000 |
| 327 | OMG KICKZ | Network 11 | |
| 328 | Biyun Huang | Network 11 | |
| 329 | DEYANG LIN | Network 11 | |
| 330 | huang ting | Network 11 | |
| 331 | LHLPAY29 | Network 11 | |
| 332 | Lili Chen | Network 11 | |
| 333 | liqiong xie | Network 11 | |
| 334 | liu huilin | Network 11 | |
| 335 | Shuang Xu | Network 11 | |
| 336 | TINGHUANG98 | Network 11 | |
| 337 | WADDEL9HPAY | Network 11 | |
| 338 | xie liqiong | Network 11 | |
| 339 | xie liqiong | Network 11 | |
| 340 | Canyong Chen | Network 11 | |
| 341 | chen qiqing | Network 11 | |
| 342 | Fengqing Wu | Network 11 | |
| 343 | FOOTSKICK | Network 11 | |
| 344 | Hanwen Cai | Network 11 | |
| 345 | HK Gemaikang Trade Co. Ltd. | Network 11 | |
| 346 | hong lin | Network 11 | |
| 347 | hypeski ck Zhang | Network 11 | |
| 348 | KARIUSS5MEJ | Network 11 | |
| 349 | KICKSPERFEC | Network 11 | |
| 350 | LIN DEYANG | Network 11 | |
| 351 | lin hong | Network 11 | |
| 352 | lin xu wei | Network 11 | |
| 353 | Lirong Chen | Network 11 | |
| 354 | Liying Zhu | Network 11 | |
| 355 | Meizhu Fang | Network 11 | |
| 356 | MRFASHION | Network 11 | |
| 357 | MRFASHION666 | Network 11 | |
| 358 | Na Zhang | Network 11 | |
| 359 | Qian Yu | Network 11 | |
| 360 | Qing Zhang | Network 11 | |
| 361 | Qiong Chen | Network 11 | |

| No. | Defaulting Defendant | Network(s)[1] | Damages[2] |
|---|---|---|---|
| 362 | qiufen wang | Network 11 | $194,000,000 |
| 363 | Qunying Chen | Network 11 | |
| 364 | Sen Lin | Network 11 | |
| 365 | Sini Chen | Network 11 | |
| 366 | Sunlife Electrical Contracting LLG | Network 11 | |
| 367 | TASCHNERPX2 | Network 11 | |
| 368 | Technologyh Activityr | Network 11 | |
| 369 | wang qiu fen wang | Network 11 | |
| 370 | WANG QIUFEN | Network 11 | |
| 371 | xiong meng | Network 11 | |
| 372 | YuanQing Guo | Network 11 | |
| 373 | Yuyan Xu | Network 11 | |
| 374 | ZHANG SAN SAN | Network 11 | |
| 375 | Zhong Chen | Network 11 | |
| 376 | Zhou Yi | Network 11 | |
| 377 | ZHOUYI987 | Network 11 | |
| 378 | www.footskicks.co a/k/a kariuss5mej@gmail.com | Network 11 | |
| 379 | qin xuelu | Network 11 | |
| 380 | www.kickze.com a/k/a taschnerpx2@gmail.com | Network 11 | |
| 381 | Kenny Lee | Network 11 and Network 32 | $275,000,000 |
| 382 | Golden Bridge E-Commerce Ltd. | Network 11 | $194,000,000 |
| 383 | Hiking Electronic Trading LLC c/o DTDC DAFZA | Network 12 | $46,000,000 |
| 384 | www.uaplg.com a/k/a XENDIT*UAPLG | Network 12 | |
| 385 | HK Xutaimai Trade Co. Ltd. | Network 12 | |
| 386 | Scott Cutler | Network 12 | |
| 387 | Scott Cutler (StockX) | Network 12 | |
| 388 | LEE FANG FOO | Network 12 | |
| 389 | TECHNO DEALS PTE LTD | Network 12 | |
| 390 | TECHNODEALS | Network 12 | |
| 391 | www.unhs.net a/k/a 714984886@qq.com | Network 13 | $92,000,000 |
| 392 | Yunxiang Fan | Network 13 | |
| 393 | Dai Bing | Network 13 | |
| 394 | ADMIN | Network 13 | |
| 395 | Liu jianpeng Liu | Network 13 | |
| 396 | JIANPENG LIU | Network 13 | |
| 397 | Jingying Yuan | Network 13 | |
| 398 | jun liu | Network 13 | |
| 399 | LIHUA FAN | Network 13 | |
| 400 | MEIFANG DING | Network 13 | |

| No. | Defaulting Defendant | Network(s)[1] | Damages[2] |
|---|---|---|---|
| **Defaulting Defendants** | | | |
| *The individual Defaulting Defendants comprising each Defendant Network are jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is Defaulting Defendant is associated:* | | | |
| 401 | TEEBEE | Network 13 | $92,000,000 |
| 402 | UNIONHOUSE1 | Network 13 | |
| 403 | www.ow-factory.ru a/k/a liangumeitpr@yeah.net | Network 14 | $75,000,000 |
| 404 | Weiqin Yu | Network 14 | |
| 405 | YCS Bonnie Li | Network 14 | |
| 406 | Paoluo E Commerce Company | Network 14 | |
| 407 | LIANGUMEITP | Network 14 | |
| 408 | qiu xiangrong | Network 14 | |
| 409 | SISHIDENG | Network 14 | |
| 410 | XUSHIXUNYF | Network 14 | |
| 411 | Jianfeng Wu | Network 14 | |
| 412 | Qiang Li | Network 14 | |
| 413 | Xiufang Su | Network 14 | |
| 414 | yang biqin | Network 14 | |
| 415 | YANZIFEI12 | Network 14 | |
| 416 | www.gmkim.co.ua a/k/a gmkim@foxmail.com | Network 15 | $72,000,000 |
| 417 | zhangjian | Network 15 | |
| 418 | HK Baozhou Trade Co Ltd. | Network 15 | |
| 419 | Dongqing Lu | Network 15 | |
| 420 | GMKSRV | Network 15 | |
| 421 | lizhangjian | Network 15 | |
| 422 | zhang jian li | Network 15 | |
| 423 | www.sneakerwill.com a/k/a wsneakerwill@gmail.com | Network 16 | $88,000,000 |
| 424 | Yang Jianxin | Network 16 | |
| 425 | Yun Kuang Se Niu Trade Co Ltd. | Network 16 | |
| 426 | 2008XYT | Network 16 | |
| 427 | HUANGCHUNYA | Network 16 | |
| 428 | philipp kuleshiv | Network 16 | |
| 429 | PHILIPPVSOL | Network 16 | |
| 430 | sole foundation | Network 16 | |
| 431 | gao jingqin | Network 16 | |
| 432 | www.jordans2019shoes.com a/k/a stevenrowe87@gmail.com | Network 17 | $105,000,000 |
| 433 | EPL*CNHLONFI LTD | Network 17 | |
| 434 | MingLiang Luo | Network 17 | |
| 435 | STEVENROWE8 | Network 17 | |
| 436 | www.voguewho.com a/k/a kicksvogue88@gmail.com | Network 18 | $74,000,000 |
| 437 | CHENDONGSONG | Network 18 | |
| 438 | Chenhoushan | Network 18 | |
| 439 | Huahuai Yihetang Guihai Trading Co. | Network 18 | |
| 440 | ARMANI | Network 18 | |

11

| | Defaulting Defendants | | |
|---|---|---|---|
| | *The individual Defaulting Defendants comprising each Defendant Network are jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is Defaulting Defendant is associated:* | | |
| **No.** | **Defaulting Defendant** | **Network(s)[1]** | **Damages[2]** |
| 441 | Brookelin S Jones | Network 18 | $74,000,000 |
| 442 | CHEN XIAOQING | Network 18 | |
| 443 | CHENXIAOQIN | Network 18 | |
| 444 | dongsong chen | Network 18 | |
| 445 | LINTING | Network 18 | |
| 446 | lora holmes | Network 18 | |
| 447 | MICHAELJAME | Network 18 | |
| 448 | NOVEBUY | Network 18 | |
| 449 | SHOESONLINE | Network 18 | |
| 450 | yuanbiao chen | Network 18 | |
| 451 | www.onkicks.com a/k/a enjoybuy@live.com A/K/A onkicks@live.com | Network 19 | $104,000,000 |
| 452 | Anne Sen | Network 19 | |
| 453 | Austin Lan | Network 19 | |
| 454 | ENJOYBUY | Network 19 | |
| 455 | ENJOYBUYHER | Network 19 | |
| 456 | GETHOTSALE | Network 19 | |
| 457 | shengdong wu | Network 19 | |
| 458 | WUSHENGDONG | Network 19 | |
| 459 | www.snkes.org a/k/a 198363048@qq.com a/k/a buypopsneakers@gmail.com | Network 19 | |
| 460 | chen li | Network 20 | $22,000,000 |
| 461 | gueijuan xu | Network 20 | |
| 462 | DONGHAOWENH | Network 20 | |
| 463 | NES Ebony Carnelian | Network 20 | |
| 464 | shang hai dong hao wen hua chuan bo you xian gong si | Network 20 | |
| 465 | Xinfeng Trading | Network 20 | |
| 466 | YZYSNEAKER | Network 20 | |
| 467 | www.outletsfire.com a/k/a 383774362@qq.com | Network 21 | $98,000,000 |
| 468 | dgnettc | Network 21 | |
| 469 | Huayimei | Network 21 | |
| 470 | Karen Walters | Network 21 | |
| 471 | Robert Slay | Network 21 | |
| 472 | HUAZHENXUAN | Network 21 | |
| 473 | Zhenxuan Hua | Network 21 | |
| 474 | www.sneakerahead.org a/k/a xl77889@126.com | Network 22 | $69,000,000 |
| 475 | David Jones | Network 22 | |
| 476 | IzzyMall | Network 22 | |
| 477 | LISHULI2011 | Network 22 | |
| 478 | Ms. Prebe | Network 22 | |
| 479 | XL77889 | Network 22 | |

12

## Defaulting Defendants

*The individual Defaulting Defendants comprising each Defendant Network are jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is Defaulting Defendant is associated:*

| No. | Defaulting Defendant | Network(s)[1] | Damages[2] |
|---|---|---|---|
| 480 | xu long | Network 22 | $69,000,000 |
| 481 | ZHILONGTRAD | Network 22 | |
| 482 | www.xkshoes.com a/k/a 3108074965@qq.com | Network 23 | $78,200,000 |
| 483 | Lin Zhimin | Network 23 | |
| 484 | Jonny Fly | Network 23 | |
| 485 | HK Haolingjin Trade Co. Ltd. | Network 23 | |
| 486 | sha men zeng yuan ke ji you xian gong si | Network 23 | |
| 487 | SHAMENZENGY | Network 23 | |
| 488 | zhimin lin | Network 23 | |
| 489 | SKY AVIATION s.r.o. | Network 23 | |
| 490 | yongjian Zhang | Network 23 | |
| 491 | www.nikefactorys.us a/k/a GUOPING QI | Network 24 | $149,000,000 |
| 492 | Sheila Vega | Network 24 | |
| 493 | Henry Gonzales | Network 24 | |
| 494 | Roy Jimenez | Network 24 | |
| 495 | Jocelyn McKinney | Network 24 | |
| 496 | Robert Vasquez | Network 24 | |
| 497 | Geraldine McCann | Network 24 | |
| 498 | NA Shen Yi Zhe Trade Co. Ltd. | Network 24 | |
| 499 | Eileen Hollingsworth | Network 24 | |
| 500 | Scott Pamela | Network 24 | |
| 501 | Rachel Albrecht | Network 24 | |
| 502 | Michael Harrison | Network 24 | |
| 503 | Maurice Henry | Network 24 | |
| 504 | Oliver Smith | Network 24 | |
| 505 | Mr. Li (QL) | Network 24 | |
| | Chen Lei | Network 24 | |
| 506 | www.muks-store.com a/k/a 514643810@qq.com | Network 25 | $39,000,000 |
| 507 | Li Lin | Network 25 | |
| 508 | Yin Lin | Network 25 | |
| 509 | www.repsneakers.org a/k/a qingqiuhuchuanshuo@hotmail.com | Network 26 | $32,000,000 |
| 510 | Rep Sneakers | Network 26 | |
| 511 | zhi gao lu | Network 26 | |
| 512 | Huanhuan Lu | Network 26 | |
| 513 | Aiduk Trd Co. | Network 26 | |
| 514 | Odyssey Bell | Network 26 | |
| 515 | QINGQIUHUCH | Network 26 | |
| 516 | shoesplus.org | Network 26 | |
| 517 | SHOESPLUSOR | Network 26 | |
| 518 | SNEAKERREPS | Network 26 | |

| No. | Defaulting Defendant | Network(s)[1] | Damages[2] |
|---|---|---|---|
| | **Defaulting Defendants** | | |
| | *The individual Defaulting Defendants comprising each Defendant Network are jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is Defaulting Defendant is associated:* | | |
| 519 | www.hypereps.com a/k/a hypereps1@gmail.com | Network 27 | $50,900,000 |
| 520 | Ahmeel Fowler | Network 27 | |
| 521 | Zhangjun | Network 27 | |
| 522 | Andrew Mulele | Network 27 | |
| 523 | Benjamin Iroala | Network 27 | |
| 524 | HYPEPAYMENT | Network 27 | |
| 525 | HYPEREPS1 | Network 27 | |
| 526 | AESTHETICPR | Network 27 | |
| 527 | AestheticPrints | Network 27 | |
| 528 | Benjamin | Network 27 | |
| 529 | BENZINOOSAL | Network 27 | |
| 530 | benzinoosales | Network 27 | |
| 531 | briana epperson | Network 27 | |
| 532 | Judith Iroala | Network 27 | |
| 533 | www.artemisselectkick.com a/k/a shixundo@sina.com | Network 28 | $88,000,000 |
| 534 | ren yuyi | Network 28 | |
| 535 | qiu xiangping | Network 28 | |
| 536 | lin shao bi | Network 28 | |
| 537 | lian li | Network 28 | |
| 538 | Meifa Pan | Network 28 | |
| 539 | SHIXUNDO | Network 28 | |
| 540 | AJSOLE23 | Network 28 | |
| 541 | BEERFORTIGE | Network 28 | |
| 542 | bing xia | Network 28 | |
| 543 | BYNIKECOM | Network 28 | |
| 544 | carlos vina | Network 28 | |
| 545 | chenggong guan | Network 28 | |
| 546 | CHENXIA | Network 28 | |
| 547 | Daniel Carver | Network 28 | |
| 548 | DANNYSEBAYS | Network 28 | |
| 549 | DUANTAOOO | Network 28 | |
| 550 | FIREKICKS | Network 28 | |
| 551 | GENG62MEIQI | Network 28 | |
| 552 | guan chenggong | Network 28 | |
| 553 | he jian hua | Network 28 | |
| 554 | HUA | Network 28 | |
| 555 | huang linqiong | Network 28 | |
| 556 | Huilan Zhang | Network 28 | |
| 557 | JEANDINHPP | Network 28 | |
| 558 | jiang ningjia | Network 28 | |
| 559 | jianhua he | Network 28 | |

14

## Defaulting Defendants

*The individual Defaulting Defendants comprising each Defendant Network are jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is Defaulting Defendant is associated:*

| No. | Defaulting Defendant | Network(s)[1] | Damages[2] |
|-----|---------------------|--------------|-----------|
| 560 | Jing Ke | Network 28 | $88,000,000 |
| 561 | lin sun | Network 28 | |
| 562 | Lin Yipiu | Network 28 | |
| 563 | Lingling Jiang | Network 28 | |
| 564 | meiqian geng | Network 28 | |
| 565 | Metal Age to Modern Age | Network 28 | |
| 566 | Mingshan Li | Network 28 | |
| 567 | Newkicks David | Network 28 | |
| 568 | NEWKICKS201 | Network 28 | |
| 569 | NIKESTREET | Network 28 | |
| 570 | NNINGXIAOJI | Network 28 | |
| 571 | PLEASANTUNB | Network 28 | |
| 572 | shaoyuan zhou | Network 28 | |
| 573 | SUN7894LIN | Network 28 | |
| 574 | Two-Am-Inc | Network 28 | |
| 575 | Xiuqin Lin | Network 28 | |
| 576 | Xuefang Xu | Network 28 | |
| 577 | Yan Ke | Network 28 | |
| 578 | YIPU LIN | Network 28 | |
| 579 | zhou shaoyuan | Network 28 | |
| 580 | www.mybestsneakers.com a/k/a Xu Dongmei | Network 29 | $146,000,000 |
| 581 | LUCYMANDY4 | Network 29 | |
| 582 | Mei Feng Qu | Network 29 | |
| 583 | www.monicasneaker.vip a/k/a monicasneaker@gmail.com | Network 30 | $38,000,000 |
| 584 | Gao Lingfeng | Network 30 | |
| 585 | huang quanshan | Network 30 | |
| 586 | Frankiesng | Network 30 | |
| 587 | Monica Lynn | Network 30 | |
| 588 | Quanshan Huang | Network 30 | |
| 589 | ZHH Logistics Services PTE LTD | Network 30 | |
| 590 | SHIPBYAGENT | Network 30 | |
| 591 | Wang Luying | Network 30 | |
| 592 | www.chansneakers.com a/k/a lhy090121@163.com | Network 31 | $26,000,000 |
| 593 | Aiduk Trd Cl Ltd. | Network 31 | |
| 594 | Jackie Chan | Network 31 | |
| 595 | Aiduk Trd Co Ltd. | Network 31 | |
| 596 | haoyu liu | Network 31 | |
| 597 | LHY090121 | Network 31 | |
| 598 | liu haoyu | Network 31 | |
| 599 | li mingxi | Network 31 | |

| | Defaulting Defendants | | |
|---|---|---|---|
| | *The individual Defaulting Defendants comprising each Defendant Network are jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is Defaulting Defendant is associated:* | | |
| No. | Defaulting Defendant | Network(s)[1] | Damages[2] |
| 600 | LMXBOXING | Network 31 | $26,000,000 |
| 601 | www.perfectkicks.org a/k/a davisbh550@gmail.com | Network 32 | $81,200,000 |
| 602 | luxurystyle | Network 32 | |
| 603 | guang zhou ding sen fu shi you xian gong si | Network 32 | |
| 604 | PSLUXSTYLES | Network 32 | |
| 605 | shen zhen shi da jie ke ji you xian gong si | Network 32 | |
| 606 | Michael Patrick | Network 32 | |
| 607 | MICHAELPATR | Network 32 | |
| 608 | Shane Sanchez | Network 32 | |
| 609 | www.uabat.com a/k/a finance@uabat.com | Network 33 | $91,000,000 |
| 610 | Admin Manager | Network 33 | |
| 611 | h h | Network 33 | |
| 612 | Hero Media CO., Limited | Network 33 | |
| 613 | HEROMEDIACO | Network 33 | |
| 614 | hu zhiqiang | Network 33 | |
| 615 | IBM | Network 33 | |
| 616 | www.heromedialtd.com | Network 33 | |
| 617 | Zhiqiang Hu | Network 33 | |
| 618 | UABAT | Network 33 | |
| 619 | xia men you liang hu dong ke ji you xian gong si | Network 33 | |
| 620 | www.boolopo.com a/k/a support@boolopo.com | Network 34 | |
| 621 | Duzie Yaya Zheng Trading Co. | Network 34 | |
| 622 | www.soleshop.me a/k/a 123729466@qq.com | Network 35 | $73,000,000 |
| 623 | Qichuang John | Network 35 | |
| 624 | Zhifu Duzie Jiushi Trading Co. | Network 35 | |
| 625 | Jiangang Yuan | Network 35 | |
| 626 | Jingbo Lin | Network 35 | |
| 627 | Yuan Jiangang | Network 35 | |
| 628 | www.wonderkicks.com a/k/a info@wonderkicks.ru | Network 36 | $54,000,000 |
| 629 | Haiyue Wen | Network 36 | |
| 630 | andrea lopez | Network 36 | |
| 631 | carlos abundiz | Network 36 | |
| 632 | CARLOS ABUNDIZ CASTRO | Network 36 | |
| 633 | Carlos F Abundiz | Network 36 | |
| 634 | Carlos F. Abundiz Castro | Network 36 | |
| 635 | CARLOS11238 | Network 36 | |
| 636 | HK Hankanglin Trade Co. Ltd. | Network 36 | |
| 637 | LJUN234 | Network 36 | |
| 638 | nieves cruz | Network 36 | |
| 639 | WENHAIYUE | Network 36 | |
| 640 | BAIYONGBING | Network 36 | |

| | **Defaulting Defendants** | | |
|---|---|---|---|
| | *The individual Defaulting Defendants comprising each Defendant Network are jointly and severally liable to Plaintiffs for the amounts specified for the respective networks with which each is Defaulting Defendant is associated:* | | |
| **No.** | **Defaulting Defendant** | **Network(s)[1]** | **Damages[2]** |
| 641 | Jin Liu | Network 36 | $54,000,000 |
| 642 | june liu | Network 36 | |
| 643 | QIJUN HUANG | Network 36 | |
| 644 | Yongbing Bai | Network 36 | |
| 645 | www.g5tony.net a/k/a chenbiao198742@163.com | Network 37 | $91,000,000 |
| 646 | Zhang Yaodan | Network 37 | |
| 647 | Zhang Xu | Network 37 | |
| 648 | YD56789 | Network 37 | |
| 649 | chen biao | Network 37 | |
| 650 | CHENBIAO198 | Network 37 | |
| 651 | Elite c/o YHH | Network 37 | |
| 652 | www.goaljerseys.co a/k/a housinghouse@live.cn | Network 38 | $42,000,000 |
| 653 | Guangying | Network 38 | |
| 654 | gaoweijia | Network 38 | |
| 655 | Jack Ma | Network 38 | |
| 656 | HK Wenmo Trade Co. Ltd. | Network 38 | |
| 657 | anitkor chawla | Network 38 | |
| 658 | SOCCERGEARS | Network 38 | |
| 659 | www.onestev.com | Network 38 | |
| 660 | ZICHENGMAOY | Network 38 | |
| 661 | LIANGCHENG LI | Network 38 | |
| 662 | www.macseven.net a/k/a 463065914@qq.com | Network 39 | $33,000,000 |
| 663 | SEVEN | Network 39 | |
| 664 | Gun Meng Na Dan Trade Co. Ltd. | Network 39 | |
| 665 | Caoqun Wu | Network 39 | |
| 666 | chaoqun wu | Network 39 | |
| 667 | Panpay USA Inc, Chaoqun Wu | Network 39 | |
| 668 | wu chaoqun | Network 39 | |